# U.S. Bankruptcy Court
## Southern District of Florida (Miami)
## Bankruptcy Petition #: 19-22744-LMI

|  |  |
|---|---|
| *Assigned to:* Laurel M Isicoff | *Date filed:* 09/24/2019 |
| Chapter 11 | *Plan confirmed:* 06/04/2021 |
| Voluntary | *341 meeting:* 11/05/2019 |
| Asset | *Deadline for filing claims:* 02/03/2020 |
|  | *Deadline for filing claims (govt.):* 03/23/2020 |

| | |
|---|---|
| ***Debtor***<br>**FF Fund I, L.P.**<br>c/o Soneet Kapila, Trustee<br>POB 14213<br>Ft. Lauderdale, FL 33302<br>MIAMI-DADE-FL<br>Tax ID / EIN: 27-2923633 | represented by **Paul J. Battista, Esq**<br>100 SE 2 St #4400<br>Miami, FL 33131<br>(305) 349-2300<br>Fax : (305) 349-2310<br>Email: pbattista@gjb-law.com<br><br>**Heather L Harmon, Esq**<br>100 S.E 2 St #4400<br>Miami, FL 33131<br>(305) 349-2300<br>Fax : (305) 349-2310<br>Email: HHarmon@gjb-law.com |
| ***Trustee***<br>**Soneet R Kapila**<br>Kapila & Company<br>1000 S Federal Hwy #200<br>Ft. Lauderdale, FL 33316 | represented by **Paul J. Battista, Esq**<br>(See above for address)<br><br>**Heather L Harmon, Esq**<br>(See above for address) |
| ***U.S. Trustee***<br>**Office of the US Trustee**<br>51 S.W. 1st Ave.<br>Suite 1204<br>Miami, FL 33130<br>(305) 536-7285 | represented by **Ariel Rodriguez**<br>Office of the US Trustee<br>51 SW 1 Ave #1204<br>Miami, FL 33130<br>(305) 536-7285<br>Fax : (305) 536-7360<br>Email: ariel.rodriguez@usdoj.gov |

| Filing Date | # | Docket Text |
|---|---|---|
| 09/24/2019 | 🔵1<br>(22 pgs) | Chapter 11 Voluntary Petition . [Fee Amount $1717] (Battista, Paul) (Entered: 09/24/2019) |
| 09/24/2019 | 🔵 | Receipt of Voluntary Petition (Chapter 11)(19-22744) [misc,volp11a] (1717.00) Filing Fee. Receipt number 35119187. Fee amount 1717.00. (U.S. Treasury) (Entered: 09/24/2019) |

| 09/24/2019 | ⬤2<br>(3 pgs) | List of Twenty Largest Unsecured Creditors Filed by Debtor FF Fund I, L.P.. (Harmon, Heather) (Entered: 09/24/2019) |
|---|---|---|
| 09/24/2019 | ⬤3<br>(3 pgs) | Equity Security Holders Filed by Debtor FF Fund I, L.P.. (Harmon, Heather) (Entered: 09/24/2019) |
| 09/24/2019 | ⬤4<br>(1 pg) | Corporate Ownership Statement Filed by Debtor FF Fund I, L.P.. (Harmon, Heather) (Entered: 09/24/2019) |
| 09/24/2019 | ⬤5<br>(1 pg) | Declaration re: Filed by Debtor FF Fund I, L.P. (Re: 2 Twenty Largest Unsecured Creditors filed by Debtor FF Fund I, L.P.). (Harmon, Heather) (Entered: 09/24/2019) |
| 09/24/2019 | ⬤6<br>(30 pgs) | Emergency Motion Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code for Authority to Employ and Retain Soneet R. Kapila as Chief Restructuring Officer and Other Professionals at KapilaMukamal, LLP to Provide Advisory Services Nunc Pro Tunc to the Petition Date Filed by Debtor FF Fund I, L.P. (Battista, Paul) (Entered: 09/24/2019) |
| 09/24/2019 | ⬤7<br>(3 pgs) | Declaration re: *of Soneet R. Kapila, Chief Restructuring Officer, in Support of Debtor's Petition and First Day Pleadings* Filed by Debtor FF Fund I, L.P. (Re: 1 Voluntary Petition (Chapter 11) filed by Debtor FF Fund I, L.P., 6 Emergency Motion Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code for Authority to Employ and Retain Soneet R. Kapila as Chief Restructuring Officer and Other Professionals at KapilaMukamal, LLP to Provide Advisory Services Nunc Pro Tunc t filed by Debtor FF Fund I, L.P.). (Battista, Paul) (Entered: 09/24/2019) |
| 09/25/2019 | ⬤8<br>(1 pg) | Notice of Hearing (Re: 6 Emergency Motion Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code for Authority to Employ and Retain Soneet R. Kapila as Chief Restructuring Officer and Other Professionals at KapilaMukamal, LLP to Provide Advisory Services Nunc Pro Tunc to the Petition Date Filed by Debtor FF Fund I, L.P.) Hearing scheduled for 09/26/2019 at 02:30 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 8 (LMI), Miami, FL 33128. (Sanabria, Noemi) (Entered: 09/25/2019) |
| 09/25/2019 | ⬤9<br>(9 pgs) | Ch 11 Case Management Summary Filed by Debtor FF Fund I, L.P.. (Harmon, Heather) (Entered: 09/25/2019) |
| 09/25/2019 | ⬤10<br>(2 pgs) | Notice of Incomplete Filings Due. Summary of Your Assets and Liabilities and Certain Statistical Information due 10/8/2019. Schedule A/B due 10/8/2019. Schedule D due 10/8/2019. Schedule E/F due 10/8/2019. Schedule G due 10/8/2019. Schedule H due 10/8/2019.Statement of Financial Affairs Due 10/8/2019.Declaration Concerning Debtors |

| | | |
|---|---|---|
| | | Schedules Due: 10/8/2019. [Incomplete Filings due by 10/8/2019]. (Catala, Nilda) (Entered: 09/25/2019) |
| 09/25/2019 | 🔘 11 (4 pgs) | Certificate of Service Filed by Debtor FF Fund I, L.P. (Re: 6 Emergency Motion Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code for Authority to Employ and Retain Soneet R. Kapila as Chief Restructuring Officer and Other Professionals at KapilaMukamal, LLP to Provide Advisory Services Nunc Pro Tunc t filed by Debtor FF Fund I, L.P., 7 Declaration filed by Debtor FF Fund I, L.P., 8 Notice of Hearing). (Battista, Paul) (Entered: 09/25/2019) |
| 09/26/2019 | 🔘 12 (5 pgs) | Motion to Appear pro hac vice by Brad J. Axelrod Fee Amount $75 Filed by Partner Dennis Hersch as Trustee of The Linden West Trust (Singerman, Paul) (Entered: 09/26/2019) |
| 09/26/2019 | 🔘 | Receipt of Motion to Appear pro hac vice(19-22744-LMI) [motion,mprohac] ( 75.00) Filing Fee. Receipt number 35133467. Fee amount 75.00. (U.S. Treasury) (Entered: 09/26/2019) |
| 09/26/2019 | 🔘 13 (1 pg) | Re- Notice of Hearing (Re: 6 Emergency Motion Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code for Authority to Employ and Retain Soneet R. Kapila as Chief Restructuring Officer and Other Professionals at KapilaMukamal, LLP to Provide Advisory Services Nunc Pro Tunc to the Petition Date Filed by Debtor FF Fund I, L.P.) Hearing scheduled for 10/02/2019 at 03:30 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 8 (LMI), Miami, FL 33128. (Sanabria, Noemi) (Entered: 09/26/2019) |
| 09/26/2019 | 🔘 14 (5 pgs) | Certificate of Service Filed by Debtor FF Fund I, L.P. (Re: 13 Notice of Hearing Amended/Renoticed/Continued). (Battista, Paul) (Entered: 09/26/2019) |
| 09/27/2019 | 🔘 15 (31 pgs) | Application to Employ Paul J Battista, as Counsel for the Debtor [Affidavit Attached] Filed by Debtor FF Fund I, L.P. (Battista, Paul) Modified on 10/1/2019 to correct role type name (Rodriguez, Olga). (Entered: 09/27/2019) |
| 09/27/2019 | 🔘 16 (31 pgs) | Amended Application (15 Application to Employ Paul J Battista, as Counsel for the Debtor [Affidavit Attached]) *Expedited (Interim Hearing Requested for Wednesday October 2, 2019 at 3:30 p.m.)* Filed by Debtor FF Fund I, L.P. (Battista, Paul) Modified on 10/1/2019 to correct role type (Rodriguez, Olga). (Entered: 09/27/2019) |
| 09/27/2019 | 🔘 17 (1 pg) | Notice of Hearing (Re: 16 Amended Application (15 Application to Employ Genovese Joblove & Battista, P.A. as Counsel for the Debtor Filed by Debtor FF Fund I, L.P.) Hearing scheduled for 10/02/2019 at 03:30 PM at C. Clyde |

| | | Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 8 (LMI), Miami, FL 33128. (Sanabria, Noemi) (Entered: 09/27/2019) |
|---|---|---|
| 09/27/2019 | 🔵18 (5 pgs) | Certificate of Service Filed by Debtor FF Fund I, L.P. (Re: 17 Notice of Hearing). (Battista, Paul) (Entered: 09/27/2019) |
| 09/27/2019 | 🔵19 (3 pgs) | BNC Certificate of Mailing (Re: 10 Notice of Incomplete Filings Due. Summary of Your Assets and Liabilities and Certain Statistical Information due 10/8/2019. Schedule A/B due 10/8/2019. Schedule D due 10/8/2019. Schedule E/F due 10/8/2019. Schedule G due 10/8/2019. Schedule H due 10/8/2019.Statement of Financial Affairs Due 10/8/2019.Declaration Concerning Debtors Schedules Due: 10/8/2019. [Incomplete Filings due by 10/8/2019].) Notice Date 09/27/2019. (Admin.) (Entered: 09/28/2019) |
| 09/30/2019 | 🔵20 (2 pgs) | Order Admitting Attonery pro hac vice (Re: # 12) (Rodriguez, Olga) (Entered: 09/30/2019) |
| 09/30/2019 | 🔵21 (2 pgs) | Notice of Meeting of Creditors. Meeting of Creditors to be Held on 11/5/2019 at 10:30 AM at 51 SW First Ave Room 1021, Miami. Deadline to File a Complaint to Determine Dischargeability of Certain Debts is 1/6/2020. Proofs of Claim due by 2/3/2020. (Rodriguez, Olga) (Entered: 09/30/2019) |
| 10/01/2019 | 🔵22 (2 pgs) | Certificate of Service by Attorney Paul Steven Singerman Esq (Re: 20 Order on Motion to Appear pro hac vice). (Singerman, Paul) (Entered: 10/01/2019) |
| 10/02/2019 | 🔵23 (3 pgs) | Notice of Appearance and Request for Service by Patricia A Redmond Filed by Interested Party Andrew T. Franzone. (Redmond, Patricia) (Entered: 10/02/2019) |
| 10/02/2019 | 🔵24 (6 pgs) | BNC Certificate of Mailing (Re: 21 Notice of Meeting of Creditors. Meeting of Creditors to be Held on 11/5/2019 at 10:30 AM at 51 SW First Ave Room 1021, Miami. Deadline to File a Complaint to Determine Dischargeability of Certain Debts is 1/6/2020. Proofs of Claim due by 2/3/2020.) Notice Date 10/02/2019. (Admin.) (Entered: 10/03/2019) |
| 10/03/2019 | 🔵25 (6 pgs) | *Ex Parte* Motion to Appear pro hac vice by Michael S. Fox Fee Amount $75 Filed by Interested Party Andrew T. Franzone (Redmond, Patricia) (Entered: 10/03/2019) |
| 10/03/2019 | 🔵 | Receipt of Motion to Appear pro hac vice(19-22744-LMI) [motion,mprohac] ( 75.00) Filing Fee. Receipt number 35181879. Fee amount 75.00. (U.S. Treasury) (Entered: 10/03/2019) |
| 10/07/2019 | 🔵26 (9 pgs; 2 docs) | *Ex Parte* Motion to Extend Time to File Schedules, Filed by Debtor FF Fund I, L.P. (Attachments: # 1 Proposed Order) |

| | | (Harmon, Heather) (Entered: 10/07/2019) |
|---|---|---|
| 10/07/2019 | 27<br>(1 pg) | Disclosure of Compensation by Attorney Paul J. Battista Esq. (Battista, Paul) (Entered: 10/07/2019) |
| 10/07/2019 | 28<br>(7 pgs) | Certified Payroll/Sales Tax Report and Certificate of Service Filed by Debtor FF Fund I, L.P.. (Harmon, Heather) (Entered: 10/07/2019) |
| 10/09/2019 | 29<br>(2 pgs) | Order Scheduling Initial Chapter 11 Status Conference. Status hearing to be held on 10/21/2019 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 8 (LMI), Miami, FL 33128. (Rodriguez, Olga) (Entered: 10/09/2019) |
| 10/09/2019 | 30<br>(2 pgs) | Order Granting Motion To Appear pro hac vice (Re: # 25) (Rodriguez, Olga) (Entered: 10/09/2019) |
| 10/09/2019 | 31<br>(4 pgs) | Interim Order Authorizing Motion The Employment Of Paul J Battista For Debtor Nunc Pro Tunc To The Petition Date (Re: # 16) (Rodriguez, Olga) (Entered: 10/09/2019) |
| 10/09/2019 | 32<br>(5 pgs) | Certificate of Service Filed by Debtor FF Fund I, L.P. (Re: 29 Order Setting Status Hearing/Conference, 31 Order on Motion to Amend Application). (Battista, Paul) (Entered: 10/09/2019) |
| 10/10/2019 | 33<br>(4 pgs) | Notice of Appearance and Request for Service by Jordi Guso Esq. Filed by Partner Dennis Hersch as Trustee of The Linden West Trust. (Guso, Jordi) (Entered: 10/10/2019) |
| 10/11/2019 | 34<br>(2 pgs) | Certificate of Service by Attorney Patricia A Redmond (Re: 30 Order on Motion to Appear pro hac vice). (Redmond, Patricia) (Entered: 10/11/2019) |
| 10/11/2019 | 35<br>(3 pgs) | BNC Certificate of Mailing - PDF Document (Re: 29 Order Scheduling Initial Chapter 11 Status Conference. Status hearing to be held on 10/21/2019 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 8 (LMI), Miami, FL 33128.) Notice Date 10/11/2019. (Admin.) (Entered: 10/12/2019) |
| 10/11/2019 | 36<br>(3 pgs) | BNC Certificate of Mailing - PDF Document (Re: 30 Order Granting Motion To Appear pro hac vice (Re: 25)) Notice Date 10/11/2019. (Admin.) (Entered: 10/12/2019) |
| 10/15/2019 | 37<br>(2 pgs) | Order Granting Motion to Extend Time to File Schedules/Plan/Required Information. Deadline Extended through 10/29/2019. (Re: # 26) [Incomplete Filings due by 10/29/2019]. Summary of Your Assets and Liabilities and Certain Statistical Information due 10/29/2019. Schedule A/B due 10/29/2019. Schedule D due 10/29/2019. Schedule E/F due 10/29/2019. Schedule G due 10/29/2019. Schedule H due |

| | | |
|---|---|---|
| | | 10/29/2019.Statement of Financial Affairs Due 10/29/2019.Declaration Concerning Debtors Schedules Due: 10/29/2019. (Rodriguez, Olga) (Entered: 10/15/2019) |
| 10/15/2019 | ◉38 (5 pgs) | Order Approving, On An Interim Basis, Debtor's Emergency, Motion Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code for Authority to Employ and Retain Soneet R. Kapila as Chief Restructuring Officer and Other Professionals at KapilaMukamal, LLP to Provide Advisory Services Nunc Pro Tunc to the Petition Date Re: # 6. Final Hearing Scheduled for 10/21/2019 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 8 (LMI), Miami, FL 33128. (Rodriguez, Olga) (Entered: 10/15/2019) |
| 10/15/2019 | ◉39 (5 pgs) | Certificate of Service Filed by Debtor FF Fund I, L.P. (Re: 37 Order on Motion to Extend Time to File Schedules/Plan/Required Information, 38 Order on Miscellaneous Motion). (Battista, Paul) (Entered: 10/15/2019) |
| 10/17/2019 | ◉40 (174 pgs) | Motion For Order Granting Relief From Automatic Stay, To Extent Applicable, To Permit Certain Insurance Carriers To Pay Certain Defense Costs To The Movants Under Debtor's Insurance Policy Filed by Interested Party Andrew T. Franzone (Redmond, Patricia) (Entered: 10/17/2019) |
| 10/17/2019 | ◉41 (3 pgs) | BNC Certificate of Mailing - PDF Document (Re: 37 Order Granting Motion to Extend Time to File Schedules/Plan/Required Information. Deadline Extended through 10/29/2019. (Re: 26) [Incomplete Filings due by 10/29/2019]. Summary of Your Assets and Liabilities and Certain Statistical Information due 10/29/2019. Schedule A/B due 10/29/2019. Schedule D due 10/29/2019. Schedule E/F due 10/29/2019. Schedule G due 10/29/2019. Schedule H due 10/29/2019.Statement of Financial Affairs Due 10/29/2019.Declaration Concerning Debtors Schedules Due: 10/29/2019.) Notice Date 10/17/2019. (Admin.) (Entered: 10/18/2019) |
| 10/17/2019 | ◉42 (6 pgs) | BNC Certificate of Mailing - PDF Document (Re: 38 Order Approving, On An Interim Basis, Debtor's Emergency, Motion Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code for Authority to Employ and Retain Soneet R. Kapila as Chief Restructuring Officer and Other Professionals at KapilaMukamal, LLP to Provide Advisory Services Nunc Pro Tunc to the Petition Date Re: 6. Final Hearing Scheduled for 10/21/2019 at 02:00 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 8 (LMI), Miami, FL 33128.) Notice Date 10/17/2019. (Admin.) (Entered: 10/18/2019) |
| 10/18/2019 | ◉43 (66 pgs) | Omnibus Notice of Taking Rule 2004 Examination Duces Tecum of RSM US LLP, Oren Sibony, Esq., James Moore, Alley Maas Rogers & Lindsay, P.A., Acadaca LLC, GE&P |

| | | |
|---|---|---|
| | | Recycling, Ltd., NCP II, LLP (Niosi Capital Partners, LLC) on 10/31/2019 at 5:00 p.m. *(Records Request Only)* Filed by Debtor FF Fund I, L.P.. (Harmon, Heather) (Entered: 10/18/2019) |
| 10/21/2019 | 44 (1 pg) | Notice of Hearing (Re: 40 Motion For Order Granting Relief From Automatic Stay, To Extent Applicable, To Permit Certain Insurance Carriers To Pay Certain Defense Costs To The Movants Under Debtor's Insurance Policy Filed by Interested Party Andrew T. Franzone) Hearing scheduled for 11/13/2019 at 09:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 8 (LMI), Miami, FL 33128. (Sanabria, Noemi) (Entered: 10/21/2019) |
| 10/21/2019 | 45 (4 pgs) | Certificate of Service by Attorney Patricia A Redmond (Re: 40 Motion For Order Granting Relief From Automatic Stay, To Extent Applicable, To Permit Certain Insurance Carriers To Pay Certain Defense Costs To The Movants Under Debtor's Insurance Policy filed by Interested Party Andrew T. Franzone, 44 Notice of Hearing). (Redmond, Patricia) (Entered: 10/21/2019) |
| 10/25/2019 | 46 (4 pgs) | Agreed *Ex Parte* Motion to Continue Hearing On: [(40 Miscellaneous Motion)] Filed by Interested Party Andrew T. Franzone (Redmond, Patricia) (Entered: 10/25/2019) |
| 10/25/2019 | 47 (3 pgs) | Order Pursuant To 11 USC 327(a) Authorizing On a Final Basis The Employment And Retention of Paul J Battista, As General Counsel For Debtor Nunc Pro Tunc To The Petition Date (Re: # 16) (Rodriguez, Olga) (Entered: 10/25/2019) |
| 10/25/2019 | 48 (5 pgs) | Certificate of Service Filed by Debtor FF Fund I, L.P. (Re: 47 Order on Motion to Amend Application). (Battista, Paul) (Entered: 10/25/2019) |
| 10/27/2019 | 49 (4 pgs) | BNC Certificate of Mailing - PDF Document (Re: 47 Order Pursuant To 11 USC 327(a) Authorizing On a Final Basis The Employment And Retention of Paul J Battista, As General Counsel For Debtor Nunc Pro Tunc To The Petition Date (Re: 16)) Notice Date 10/27/2019. (Admin.) (Entered: 10/28/2019) |
| 10/29/2019 | 50 (44 pgs; 2 docs) | Initial Schedules Filed: [Summary of Your Assets/Liabilities,Schedule A/B,Schedule D,Schedule E/F,Schedule G,Schedule H,Statement of Financial Affairs,Declaration re Schedules,] Filed by Debtor FF Fund I, L.P.. (Attachments: # 1 Local Form 4) (Battista, Paul) (Entered: 10/29/2019) |
| 10/30/2019 | 51 (2 pgs) | Notice of Appearance and Request for Service by Daniel Gielchinsky Filed by Partner Kathryn Gregory. (Gielchinsky, Daniel) (Entered: 10/30/2019) |

| | | |
|---|---|---|
| 10/31/2019 | 52 (5 pgs) | Order Approving, On a Final Motion Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code for Authority to Employ and Retain Soneet R. Kapila as Chief Restructuring Officer and Other Professionals at Kapila Mukamal, LLP to Provide Advisory Services Nunc Pro Tunc to the Petition Date Re: # 6 (Rodriguez, Olga) (Entered: 10/31/2019) |
| 10/31/2019 | 53 (2 pgs) | Order Granting Motion To Continue Hearing On: (40 Motion For Order Granting Relief From Automatic Stay, To Extent Applicable, To Permit Certain Insurance Carriers To Pay Certain Defense Costs To The Movants Under Debtor's Insurance Policy ). Hearing scheduled for 11/13/2019 at 01:30 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 8 (LMI), Miami, FL 33128. (Rodriguez, Olga) (Entered: 10/31/2019) |
| 10/31/2019 | 54 (5 pgs) | Certificate of Service Filed by Debtor FF Fund I, L.P. (Re: 52 Order on Miscellaneous Motion). (Battista, Paul) (Entered: 10/31/2019) |
| 10/31/2019 | 55 (4 pgs) | Certificate of Service by Attorney Patricia A Redmond (Re: 53 Order on Motion to Continue Hearing). (Redmond, Patricia) (Entered: 10/31/2019) |
| 11/02/2019 | 56 (6 pgs) | BNC Certificate of Mailing - PDF Document (Re: 52 Order Approving, On a Final Motion Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code for Authority to Employ and Retain Soneet R. Kapila as Chief Restructuring Officer and Other Professionals at Kapila Mukamal, LLP to Provide Advisory Services Nunc Pro Tunc to the Petition Date Re: 6) Notice Date 11/02/2019. (Admin.) (Entered: 11/03/2019) |
| 11/02/2019 | 57 (3 pgs) | BNC Certificate of Mailing - PDF Document (Re: 53 Order Granting Motion To Continue Hearing On: (40 Motion For Order Granting Relief From Automatic Stay, To Extent Applicable, To Permit Certain Insurance Carriers To Pay Certain Defense Costs To The Movants Under Debtor's Insurance Policy ). Hearing scheduled for 11/13/2019 at 01:30 PM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 8 (LMI), Miami, FL 33128.) Notice Date 11/02/2019. (Admin.) (Entered: 11/03/2019) |
| 11/07/2019 | 58 (18 pgs; 3 docs) | Motion to Quash Filed by Interested Party James Moore & Co., P.A. (Attachments: # 1 Exhibit # 2 Exhibit) (Meltz, Charles) (Entered: 11/07/2019) |
| 11/07/2019 | 59 (2 pgs) | Notice to Withdraw Document Filed by Interested Party James Moore & Co., P.A. (Re: 58 Motion to Quash). (Meltz, Charles) (Entered: 11/07/2019) |
| 11/11/2019 | 60 (9 pgs) | Objection to (40 Motion For Order Granting Relief From Automatic Stay, To Extent Applicable, To Permit Certain |

| | | Insurance Carriers To Pay Certain Defense Costs To The Movants Under Debtor's Insurance Policy filed by Interested Party Andrew T. Franzone) Filed by Creditor Dennis Hersch as Trustee of The Linden West Trust (Axelrod, Brad) (Entered: 11/11/2019) |
|---|---|---|
| 11/12/2019 | 61 | Meeting of Creditors Held and Concluded. Filed by U.S. Trustee Office of the US Trustee. (Rodriguez, Ariel) (Entered: 11/12/2019) |
| 11/12/2019 | 62 | Until Further Notice, the United States Trustee Will Not Appoint a Committee of Creditors Pursuant to 11 USC Section 1102. Filed by U.S. Trustee Office of the US Trustee. (Rodriguez, Ariel) (Entered: 11/12/2019) |
| 11/15/2019 | 63 (120 pgs) | Omnibus Notice of Taking Rule 2004 Examination Duces Tecum of on December 3, 2019 at 5:00 p.m. *(Second) Aldwych Capital Partners, LLC, Anvil Capital Partners, LLC, Club Union Panama Holdings, LLC, DCB Investment Holdings, LLC, The Geier Group, LLC, Joy Management, LLC, Kingswood Partners, LLC, Krasin Strategies, LLC, Metropolitan Partners Fund IIIA, LP, Metropolitan Partners Fund IV, LLC, Rana Prasad, Sunjay Mishra, TJC3, LLC* Filed by Debtor FF Fund I, L.P.. (Harmon, Heather) (Entered: 11/15/2019) |
| 11/20/2019 | 64 (199 pgs) | Omnibus Notice of Taking Rule 2004 Examination Duces Tecum of on December 13, 2019 at 5:00 p.m. *(Third)* Filed by Debtor FF Fund I, L.P.. (Harmon, Heather) (Entered: 11/20/2019) |
| 11/20/2019 | 65 (94 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of September 24, 2019 to September 30, 2019 Filed by Debtor FF Fund I, L.P.. (Harmon, Heather) (Entered: 11/20/2019) |
| 11/22/2019 | 66 (3 pgs) | Order Granting Relief From Automatic Stay To Permit Certain Insurance Carriers To Pay Certain Defense Costs To The Movants Under Debtor's Insurance Policy Re: # 40 (Rodriguez, Olga) (Entered: 11/22/2019) |
| 11/22/2019 | 67 (81 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of October 1, 2019 to October 31, 2019 Filed by Debtor FF Fund I, L.P.. (Harmon, Heather) (Entered: 11/22/2019) |
| 11/22/2019 | 68 (15 pgs) | Motion for Authority Pursuant to 11 U.S.C. Section 363 to Vote Equity Interests in F5 Business Investment Partners, LLC to Remove and Replace Manager and to File and Prosecute a Chapter 11 Bankruptcy Proceeding Filed by Debtor FF Fund I, L.P. (Battista, Paul) (Entered: 11/22/2019) |
| 11/22/2019 | 69 (16 pgs) | Motion for Authority Pursuant to 11 U.S.C. Section 363 to Vote Equity Interests in F6 Standard Securities Partners, LLC |

| | | |
|---|---|---|
| | | to Remove and Replace Manager, to Liquidate Assets and to Transfer Proceeds to Debtor Filed by Debtor FF Fund I, L.P. (Battista, Paul) (Entered: 11/22/2019) |
| 11/22/2019 | ● 70 (1 pg) | Notice of Hearing (Re: 68 Motion for Authority Pursuant to 11 U.S.C. Section 363 to Vote Equity Interests in F5 Business Investment Partners, LLC to Remove and Replace Manager and to File and Prosecute a Chapter 11 Bankruptcy Proceeding Filed by Debtor FF Fund I, L.P.) Hearing scheduled for 12/18/2019 at 09:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 8 (LMI), Miami, FL 33128. (Sanabria, Noemi) (Entered: 11/22/2019) |
| 11/22/2019 | ● 71 (1 pg) | Notice of Hearing (Re: 69 Motion for Authority Pursuant to 11 U.S.C. Section 363 to Vote Equity Interests in F6 Standard Securities Partners, LLC to Remove and Replace Manager, to Liquidate Assets and to Transfer Proceeds to Debtor Filed by Debtor FF Fund I, L.P.) Hearing scheduled for 12/18/2019 at 09:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 8 (LMI), Miami, FL 33128. (Sanabria, Noemi) (Entered: 11/22/2019) |
| 11/22/2019 | ● 72 (5 pgs) | Certificate of Service Filed by Debtor FF Fund I, L.P. (Re: 70 Notice of Hearing, 71 Notice of Hearing). (Battista, Paul) (Entered: 11/22/2019) |
| 11/24/2019 | ● 73 (4 pgs) | BNC Certificate of Mailing - PDF Document (Re: 66 Order Granting Relief From Automatic Stay To Permit Certain Insurance Carriers To Pay Certain Defense Costs To The Movants Under Debtor's Insurance Policy Re: 40) Notice Date 11/24/2019. (Admin.) (Entered: 11/25/2019) |
| 11/25/2019 | ● 74 (4 pgs) | Certificate of Service by Attorney Patricia A Redmond (Re: 66 Order on Miscellaneous Motion). (Redmond, Patricia) (Entered: 11/25/2019) |
| 11/27/2019 | ● 75 (2 pgs) | Disclosure of Budget and Amount of Defense Fees and Costs Filed by Interested Party Andrew T. Franzone (Re: 66 Order on Miscellaneous Motion). (Redmond, Patricia) (Entered: 11/27/2019) |
| 12/20/2019 | ● 76 (3 pgs) | Notice of Appearance and Request for Service by Daniel N Gonzalez Esq Filed by Creditor Dimension Capital Management. (Gonzalez, Daniel) (Entered: 12/20/2019) |
| 12/20/2019 | ● 77 (75 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of November 1, 2019 to November 30, 2019 Filed by Debtor FF Fund I, L.P.. (Harmon, Heather) (Entered: 12/20/2019) |
| 12/23/2019 | ● 78 (7 pgs) | Notice of Change of Address Filed by Debtor FF Fund I, L.P.. (Kapila, Soneet) (Entered: 12/23/2019) |

| 12/30/2019 | 79<br>(3 pgs) | Order Granting Motion for Authority Pursuant to 11 U.S.C. Section 363 to Vote Equity Interests in F6 Standard Securities Partners, LLC to Remove and Replace Manager, to Liquidate Assets and to Transfer Proceeds to Debtor Re: # 69 (Cohen, Diana) (Entered: 12/30/2019) |
|---|---|---|
| 12/30/2019 | 80<br>(3 pgs) | Order Granting Motion for Authority Pursuant to 11 U.S.C. Section 363 to Vote Equity Interests in F5 Business Investment Partners, LLC to Remove and Replace Manager and to File and Prosecute a Chapter 11 Bankruptcy Proceeding Re: # 68 (Cohen, Diana) (Entered: 12/30/2019) |
| 01/02/2020 | 81<br>(5 pgs) | Certificate of Service Filed by Debtor FF Fund I, L.P. (Re: 79 Order on Miscellaneous Motion, 80 Order on Miscellaneous Motion). (Battista, Paul) (Entered: 01/02/2020) |
| 01/02/2020 | 82<br>(13 pgs) | Notice of Taking Rule 2004 Examination Duces Tecum of JP Morgan Securities, LLC on 1/24/20 at 5:00 p.m. *(Records Request Only)* Filed by Debtor FF Fund I, L.P.. (Harmon, Heather) (Entered: 01/02/2020) |
| 01/08/2020 | 83<br>(2 pgs) | Disclosure of Budget and Amount of Defense Fees and Costs Filed by Interested Party Andrew T. Franzone (Re: 66 Order on Miscellaneous Motion). (Redmond, Patricia) (Entered: 01/08/2020) |
| 01/21/2020 | 84<br>(60 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of December 1, 2019 to December 31, 2019 Filed by Debtor FF Fund I, L.P.. (Harmon, Heather) (Entered: 01/21/2020) |
| 01/22/2020 | 85<br>(5 pgs) | Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement *and Obtain Acceptance of Plan* Filed by Debtor FF Fund I, L.P. (Harmon, Heather) (Entered: 01/22/2020) |
| 01/22/2020 | 86<br>(2 pgs) | Disclosure of Budget and Amount of Defense Fees and Costs Filed by Interested Party Andrew T. Franzone (Re: 66 Order on Miscellaneous Motion). (Redmond, Patricia) (Entered: 01/22/2020) |
| 01/22/2020 | 87<br>(2 pgs) | Amended Disclosure of Budget and Amount of Defense Fees and Costs Filed by Interested Party Andrew T. Franzone (Re: 66 Order on Miscellaneous Motion). (Redmond, Patricia) (Entered: 01/22/2020) |
| 01/23/2020 | 88<br>(1 pg) | Notice of Hearing (Re: 85 Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement *and Obtain Acceptance of Plan* Filed by Debtor FF Fund I, L.P.) Hearing scheduled for 02/19/2020 at 09:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 8 (LMI), Miami, FL 33128. (Sanabria, Noemi) (Entered: 01/23/2020) |

| | | |
|---|---|---|
| 01/30/2020 | ⊙89<br>(4 pgs) | Ex Parte Motion to Jointly Administer Case(s) 20-10996 into Lead Case 19-22744 Filed by Debtor FF Fund I, L.P. (Harmon, Heather) (Entered: 01/30/2020) |
| 01/30/2020 | ⊙90<br>(4 pgs) | Ch 11 Case Management Summary *for F5 Business Investment Partners, LLC* Filed by Debtor FF Fund I, L.P.. (Harmon, Heather) (Entered: 01/30/2020) |
| 01/31/2020 | ⊙91<br>(30 pgs) | Application to Employ Soneet R. Kapila as Chief Restructuring Officer for F5 Business Investments Partners, LLC *and Other Professionals at KapilaMukamal, LLC to Provide Advisory Services* [Affidavit Attached] Filed by Debtor FF Fund I, L.P. (Battista, Paul) (Entered: 01/31/2020) |
| 01/31/2020 | ⊙92<br>(22 pgs) | Application to Employ Paul J. Battista and the Law Firm of Genovese Joblove & Battista, P.A. as General Counsel to F5 Business Investment Partners, LLC [Affidavit Attached] Filed by Debtor FF Fund I, L.P. (Battista, Paul) (Entered: 01/31/2020) |
| 02/01/2020 | ⊙93<br>(1 pg) | Notice of Hearing (Re: 91 Application to Employ Soneet R. Kapila as Chief Restructuring Officer for F5 Business Investments Partners, LLC *and Other Professionals at KapilaMukamal, LLC to Provide Advisory Services* [Affidavit Attached] Filed by Debtor FF Fund I, L.P.) Hearing scheduled for 02/19/2020 at 09:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 8 (LMI), Miami, FL 33128. (Sanabria, Noemi) (Entered: 02/01/2020) |
| 02/01/2020 | ⊙94<br>(1 pg) | Notice of Hearing (Re: 92 Application to Employ Paul J. Battista and the Law Firm of Genovese Joblove & Battista, P.A. as General Counsel to F5 Business Investment Partners, LLC [Affidavit Attached] Filed by Debtor FF Fund I, L.P.) Hearing scheduled for 02/19/2020 at 09:30 AM at C. Clyde Atkins U.S. Courthouse, 301 N Miami Ave Courtroom 8 (LMI), Miami, FL 33128. (Sanabria, Noemi) (Entered: 02/01/2020) |
| 02/03/2020 | ⊙95<br>(6 pgs) | Certificate of Service Filed by Debtor FF Fund I, L.P. (Re: 91 Application to Employ Soneet R. Kapila as Chief Restructuring Officer for F5 Business Investments Partners, LLC *and Other Professionals at KapilaMukamal, LLC to Provide Advisory Services* [Affidavit Attached] filed by Debtor FF Fund I, L.P., 92 Application to Employ Paul J. Battista and the Law Firm of Genovese Joblove & Battista, P.A. as General Counsel to F5 Business Investment Partners, LLC [Affidavit Attached] filed by Debtor FF Fund I, L.P., 93 Notice of Hearing, 94 Notice of Hearing). (Battista, Paul) (Entered: 02/03/2020) |
| 02/03/2020 | ⊙96<br>(4 pgs) | Agreed *Ex Parte* Motion to Extend Time to File Proofs of Claim Filed by Interested Party Andrew T. Franzone |

| | | |
|---|---|---|
| | | (Redmond, Patricia) (Entered: 02/03/2020) |
| 02/03/2020 | 🔵97<br>(4 pgs) | Amended Motion (96 Agreed *Ex Parte* Motion to Extend Time to File Proofs of Claim) Filed by Interested Party Andrew T. Franzone (Redmond, Patricia) (Entered: 02/03/2020) |
| 02/04/2020 | 🔵98<br>(3 pgs) | Order Granting Motion For Joint Administration on Lead Case 19-22744-LMI with Member Case 20-10996 (Re: # 89) (Rodriguez, Olga) (Entered: 02/04/2020) |
| 02/05/2020 | 🔵99<br>(2 pgs) | Order Granting Motion to Extend Time to File Proofs of Claim (Re: # 96) (Rodriguez, Olga) (Entered: 02/05/2020) |
| 02/05/2020 | 🔵100<br>(2 pgs) | Order Granting Amended Motion Ex Parte Agreed Motion to Extend Time Within Which to File Proofs of Claim (Re: # 97) (Rodriguez, Olga) (Entered: 02/05/2020) |
| 02/05/2020 | 🔵101<br>(4 pgs) | Certificate of Service by Attorney Patricia A Redmond (Re: 99 Order on Motion to Extend Time, 100 Order on Amended Motion). (Redmond, Patricia) (Entered: 02/05/2020) |
| 02/06/2020 | 🔵102<br>(11 pgs) | *Ex Parte* Motion to Extend Time to File Schedules, *Statement of Financial Affairs and Schedules of Assets and Liabilities* Filed by Debtor FF Fund I, L.P. (Harmon, Heather) (Entered: 02/06/2020) |
| 02/06/2020 | 🔵103<br>(1 pg) | Disclosure of Compensation *for F5 Business Investment Partners, LLC* by Attorney Heather L Harmon Esq. (Harmon, Heather) (Entered: 02/06/2020) |
| 02/06/2020 | 🔵104<br>(7 pgs) | BNC Certificate of Mailing - PDF Document (Re: 98 Order Granting Motion For Joint Administration on Lead Case 19-22744-LMI with Member Case 20-10996 (Re: 89)) Notice Date 02/06/2020. (Admin.) (Entered: 02/07/2020) |
| 02/07/2020 | 🔵105<br>(6 pgs) | Certificate of Service Filed by Debtor FF Fund I, L.P. (Re: 98 Order on Motion For Joint Administration). (Battista, Paul) (Entered: 02/07/2020) |
| 02/07/2020 | 🔵106<br>(2 pgs) | Order Granting Motion to Extend Time to File Schedules/Plan/Required Information. Deadline Extended through 2/21/2020. (Re: # 102) (Rodriguez, Olga) (Entered: 02/07/2020) |
| 02/07/2020 | 🔵107<br>(6 pgs) | Certificate of Service Filed by Debtor FF Fund I, L.P. (Re: 106 Order on Motion to Extend Time to File Schedules/Plan/Required Information). (Battista, Paul) (Entered: 02/07/2020) |
| 02/07/2020 | 🔵108<br>(5 pgs) | Certified Payroll/Sales Tax Report and Certificate of Service *for F5 Business Investment Partners, LLC* Filed by Debtor FF |

| | | |
|---|---|---|
| | | Fund I, L.P.. (Harmon, Heather) (Entered: 02/07/2020) |
| 02/13/2020 | 🔵109 (5 pgs) | Certificate of Service Filed by Debtor FF Fund I, L.P. (Re: 88 Notice of Hearing). (Battista, Paul) (Entered: 02/13/2020) |
| 02/19/2020 | 🔵110 (14 pgs) | Second *Ex Parte* Motion to Extend Time to File Schedules, *and Statement of Financial Affairs* Filed by Debtor FF Fund I, L.P. (Harmon, Heather) (Entered: 02/19/2020) |
| 02/20/2020 | 🔵111 (2 pgs) | Order Granting Motion to Extend Time to File Schedules and Statement of Financial Affairs. Deadline Extended through 2/27/2020. (Re: # 110) (Covington, Katrinka) (Entered: 02/20/2020) |
| 02/20/2020 | 🔵112 (6 pgs) | Certificate of Service Filed by Debtor FF Fund I, L.P. (Re: 111 Order on Motion to Extend Time to File Schedules/Plan/Required Information). (Battista, Paul) (Entered: 02/20/2020) |
| 02/26/2020 | 🔵113 (55 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of January 1, 2020 to January 31, 2020 Filed by Debtor FF Fund I, L.P.. (Harmon, Heather) (Entered: 02/26/2020) |
| 02/26/2020 | 🔵114 (13 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of January 24, 2020 to January 31, 2020 Filed by Interested Party F5 Business Investment Partners, LLC. (Harmon, Heather) (Entered: 02/26/2020) |
| 02/27/2020 | 🔵115 (2 pgs) | Disclosure of Budget and Amount of Defense Fees and Costs Filed by Interested Party Andrew T. Franzone (Re: 66 Order on Miscellaneous Motion). (Redmond, Patricia) (Entered: 02/27/2020) |
| 02/27/2020 | 🔵116 (5 pgs) | Order Granting Application to Employ Soneet R. Kapila as Chief Restructuring Officer (Re: # 91) (Rodriguez, Olga) (Entered: 02/27/2020) |
| 02/27/2020 | 🔵117 (3 pgs) | Order Granting Application to Employ Paul J Battista, as Counsel for the Debtor (Re: 92) (Rodriguez, Olga) Modified on 2/27/2020 to indicate correct docket number. (Rodriguez, Olga). (Entered: 02/27/2020) |
| 02/27/2020 | 🔵118 | Notice of Corrective Entry To Reflect (Re: 117 Order Granting Application to Employ Paul J Battista, as Counsel for the Debtor (Re: 92) (Rodriguez, Olga) Modified on 2/27/2020 to indicate correct docket number.) (Rodriguez, Olga) (Entered: 02/27/2020) |
| 02/27/2020 | 🔵119 (2 pgs) | Order Granting Motion to Extend The Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement (Re: # 85) (Rodriguez, Olga) (Entered: 02/27/2020) |

| 02/27/2020 | ⬤120<br>(6 pgs) | Certificate of Service Filed by Debtor FF Fund I, L.P. (Re: 116 Order on Application to Employ, 117 Order on Application to Employ, 119 Order on Motion to Extend/Limit Exclusivity Period). (Battista, Paul) (Entered: 02/27/2020) |
|---|---|---|
| 02/27/2020 | ⬤121<br>(12 pgs) | Third *Ex Parte* Motion to Extend Time to File Schedules, *of Assets and Liabilities and Statement of Financial Affairs* Filed by Debtor FF Fund I, L.P. (Harmon, Heather) (Entered: 02/27/2020) |
| 03/02/2020 | ⬤122<br>(2 pgs) | Order Granting Third Ex-Parte Motion to Extend Time to File Schedules/Plan/Required Information. Deadline Extended through 3/5/2020. (Re: # 121) (Rodriguez, Olga) (Entered: 03/02/2020) |
| 03/02/2020 | ⬤123<br>(6 pgs) | Certificate of Service Filed by Debtor FF Fund I, L.P. (Re: 122 Order on Motion to Extend Time to File Schedules/Plan/Required Information). (Battista, Paul) (Entered: 03/02/2020) |
| 03/05/2020 | ⬤124<br>(36 pgs; 2 docs) | Initial Schedules Filed: [Summary of Your Assets/Liabilities,Schedule A/B,Schedule D,Schedule E/F,Schedule G,Schedule H,Statement of Financial Affairs,Declaration re Schedules,] Filed by Interested Party F5 Business Investment Partners, LLC. (Attachments: # 1 Local Form 4) (Battista, Paul) (Entered: 03/05/2020) |
| 03/23/2020 | ⬤125<br>(42 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of February 1, 2020 to February 29, 2020 Filed by Debtor FF Fund I, L.P.. (Harmon, Heather) (Entered: 03/23/2020) |
| 03/23/2020 | ⬤126<br>(14 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of February 1, 2020 to February 29, 2020 Filed by Interested Party F5 Business Investment Partners, LLC. (Harmon, Heather) (Entered: 03/23/2020) |
| 04/17/2020 | ⬤127<br>(29 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of March 1, 2020 to March 31, 2020 Filed by Debtor FF Fund I, L.P.. (Harmon, Heather) (Entered: 04/17/2020) |
| 04/17/2020 | ⬤128<br>(14 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of March 1, 2020 to March 31, 2020 Filed by Interested Party F5 Business Investment Partners, LLC. (Harmon, Heather) (Entered: 04/17/2020) |
| 04/22/2020 | ⬤129<br>(8 pgs; 2 docs) | *Ex Parte* Motion to Extend Time to File Section 523 Complaint Objecting to Dischargeability of a Debt *to August 3, 2020* Filed by Creditor U.S. Securities and Exchange Commission (Attachments: # 1 Proposed Order) (Baddley, David) (Entered: 04/22/2020) |
| 04/23/2020 | ⬤130 | Order Granting Ex-Parte Agreed Motion to Extend Time to |

| | | |
|---|---|---|
| | (3 pgs) | File Section 523 Complaint Objecting to Dischargeability of Debtor, Until 8/3/2020 (Re: # 129) (Rodriguez, Olga) (Entered: 04/23/2020) |
| 04/23/2020 | 131 (2 pgs) | Certificate of Service by Attorney David W Baddley (Re: 130 Order on Motion to Extend Time to File Section 523 Complaint). (Baddley, David) (Entered: 04/23/2020) |
| 05/20/2020 | 132 (12 pgs) | Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement *and Obtain Acceptance of Plan* Filed by Debtor FF Fund I, L.P. (Harmon, Heather) (Entered: 05/20/2020) |
| 05/20/2020 | 133 (36 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of April 1, 2020 to April 30, 2020 Filed by Debtor FF Fund I, L.P.. (Harmon, Heather) (Entered: 05/20/2020) |
| 05/20/2020 | 134 (14 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of April 1, 2020 to April 30, 2020 Filed by Interested Party F5 Business Investment Partners, LLC. (Harmon, Heather) (Entered: 05/20/2020) |
| 05/21/2020 | 135 (1 pg) | Notice of Hearing (Re: 132 Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement *and Obtain Acceptance of Plan* Filed by Debtor FF Fund I, L.P.) Hearing scheduled for 06/16/2020 at 09:30 AM by TELEPHONE. To participate call Court Solutions (917) 746-7476. (Sanabria, Noemi) (Entered: 05/21/2020) |
| 05/21/2020 | 136 (9 pgs) | Certificate of Service Filed by Debtor FF Fund I, L.P. (Re: 135 Notice of Hearing). (Battista, Paul) (Entered: 05/21/2020) |
| 06/10/2020 | 137 (12 pgs) | Notice of Taking Rule 2004 Examination Duces Tecum of Bank of America Corp on July 10, 2020 at 5:00 p.m. *(Records Request Only)* Filed by Debtor FF Fund I, L.P.. (Harmon, Heather) (Entered: 06/10/2020) |
| 06/10/2020 | 138 (12 pgs) | Notice of Taking Rule 2004 Examination Duces Tecum of Charles Schwab & Co., Inc. on July 10, 2020 at 5:00 p.m. *(Records Request Only)* Filed by Debtor FF Fund I, L.P.. (Harmon, Heather) (Entered: 06/10/2020) |
| 06/10/2020 | 139 (12 pgs) | Notice of Taking Rule 2004 Examination Duces Tecum of J.P Morgan Securities, LLC on July 10, 2020 at 5:00 p.m. *(Records Request Only)* Filed by Debtor FF Fund I, L.P.. (Harmon, Heather) (Entered: 06/10/2020) |
| 06/10/2020 | 140 (12 pgs) | Notice of Taking Rule 2004 Examination Duces Tecum of E*Trade Securities, LLC on July 10, 2020 at 5:00 p.m. *(Records Request Only)* Filed by Debtor FF Fund I, L.P.. (Harmon, Heather) (Entered: 06/10/2020) |

| 06/10/2020 | 141 (13 pgs) | Notice of Taking Rule 2004 Examination Duces Tecum of Fidelity Brokerage Services, LLC on July 10, 2020 at 5:00 p.m. *(Records Request Only)* Filed by Debtor FF Fund I, L.P.. (Harmon, Heather) (Entered: 06/10/2020) |
|---|---|---|
| 06/10/2020 | 142 (12 pgs) | Notice of Taking Rule 2004 Examination Duces Tecum of PNC Bank, N.A. on July 10, 2020 at 5:00 p.m. *(Records Request Only)* Filed by Debtor FF Fund I, L.P.. (Harmon, Heather) (Entered: 06/10/2020) |
| 06/10/2020 | 143 (30 pgs) | Notice of Taking Rule 2004 Examination Duces Tecum of Suntrust Bank on July 10, 2020 at 5:00 p.m. *(Records Request Only)* Filed by Debtor FF Fund I, L.P.. (Harmon, Heather) (Entered: 06/10/2020) |
| 06/10/2020 | 144 (29 pgs) | Notice of Taking Rule 2004 Examination Duces Tecum of First Republic Bank on July 10, 2020 at 5:00 p.m. *(Records Request Only)* Filed by Debtor FF Fund I, L.P.. (Harmon, Heather) (Entered: 06/10/2020) |
| 06/10/2020 | 145 (13 pgs) | Notice of Taking Rule 2004 Examination Duces Tecum of UBS Financial Services, Inc. on July 10, 2020 at 5:00 p.m. *(Records Request Only)* Filed by Debtor FF Fund I, L.P.. (Harmon, Heather) (Entered: 06/10/2020) |
| 06/10/2020 | 146 (13 pgs) | Notice of Taking Rule 2004 Examination Duces Tecum of Interactive Brokers, LLC on July 10, 2020 at 5:00 p.m. *(Records Request Only)* Filed by Debtor FF Fund I, L.P.. (Harmon, Heather) (Entered: 06/10/2020) |
| 06/10/2020 | 147 (12 pgs) | Notice of Taking Rule 2004 Examination Duces Tecum of TradeStation Securities, Inc. on July 10, 2020 at 5:00 p.m. *(Records Request Only)* Filed by Debtor FF Fund I, L.P.. (Harmon, Heather) (Entered: 06/10/2020) |
| 06/10/2020 | 148 (12 pgs) | Notice of Taking Rule 2004 Examination Duces Tecum of Taylor Xplor Managed Futures Strategy Fund on July 10, 2020 at 5:00 p.m. *(Records Request Only)* Filed by Debtor FF Fund I, L.P.. (Harmon, Heather) (Entered: 06/10/2020) |
| 06/11/2020 | 149 (8 pgs) | Motion to Approve Re: 66 Order on Miscellaneous Motion *Entry of Supplemental Order Increasing Funding Cap on Payment of Defense Costs and Granting Related Relief* Filed by Interested Party Andrew T. Franzone (Redmond, Patricia) (Entered: 06/11/2020) |
| 06/12/2020 | 150 (1 pg) | Notice of Hearing (Re: 149 Motion to Approve Re: 66 Order on Miscellaneous Motion *Entry of Supplemental Order Increasing Funding Cap on Payment of Defense Costs and Granting Related Relief* Filed by Interested Party Andrew T. Franzone) Hearing scheduled for 07/01/2020 at 09:30 AM by |

| | | TELEPHONE. To participate call Court Solutions (917) 746-7476. (Sanabria, Noemi) (Entered: 06/12/2020) |
|---|---|---|
| 06/12/2020 | 🔵151<br>(5 pgs) | Certificate of Service by Attorney Patricia A Redmond (Re: 149 Motion to Approve Re: 66 Order on Miscellaneous Motion *Entry of Supplemental Order Increasing Funding Cap on Payment of Defense Costs and Granting Related Relief* filed by Interested Party Andrew T. Franzone, 150 Notice of Hearing). (Redmond, Patricia) (Entered: 06/12/2020) |
| 06/23/2020 | 🔵152<br>(36 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of May 1, 2020 to May 31, 2020 Filed by Debtor FF Fund I, L.P.. (Battista, Paul) (Entered: 06/23/2020) |
| 06/23/2020 | 🔵153<br>(14 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of May 1, 2020 to May 31, 2020 Filed by Interested Party F5 Business Investment Partners, LLC. (Battista, Paul) (Entered: 06/23/2020) |
| 06/24/2020 | 🔵154<br>(2 pgs) | Order Granting Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement (Re: # 132) (Rodriguez, Olga) (Entered: 06/24/2020) |
| 06/24/2020 | 🔵155<br>(6 pgs) | Certificate of Service Filed by Debtor FF Fund I, L.P. (Re: 154 Order on Motion to Extend/Limit Exclusivity Period). (Battista, Paul) (Entered: 06/24/2020) |
| 07/01/2020 | 🔵156<br>(3 pgs) | Notice to Withdraw Appearance *as Counsel for Kathryn Gregory* Filed by Partner Kathryn Gregory. (Gielchinsky, Daniel) (Entered: 07/01/2020) |
| 07/07/2020 | 🔵157<br>(3 pgs) | Order Granting Motion for Entry of Supplemental Order Increasing Funding Cap onPayment of Defense Costs and Granting Related Relief(Re: # 149) (Rodriguez, Olga) (Entered: 07/07/2020) |
| 07/07/2020 | 🔵158<br>(5 pgs) | Certificate of Service by Attorney Patricia A Redmond (Re: 157 Order on Motion to Approve). (Redmond, Patricia) (Entered: 07/07/2020) |
| 07/09/2020 | 🔵159<br>(8 pgs; 2 docs) | Agreed *Ex Parte* Motion to Extend Time to File Section 523 Complaint Objecting to Dischargeability of a Debt *Under Section 1141(d)(6)(A) of the Bankruptcy Code* Filed by Creditor U.S. Securities and Exchange Commission (Attachments: # 1 Proposed Order) (Baddley, David) (Entered: 07/09/2020) |
| 07/13/2020 | 🔵160<br>(3 pgs) | Order Granting Motion to Extend Time to File Section 523 Complaint Objecting to Dischargeability of Debtor (Re: # 159). (Reynolds, Marva) (Entered: 07/13/2020) |
| 07/14/2020 | 🔵161 | Certificate of Service Filed by Creditor U.S. Securities and |

| | (2 pgs) | Exchange Commission (Re: 160 Order on Motion to Extend Time to File Section 523 Complaint). (Baddley, David) (Entered: 07/14/2020) |
|---|---|---|
| 07/20/2020 | 162 (30 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of June 1, 2020 to June 30, 2020 Filed by Debtor FF Fund I, L.P.. (Battista, Paul) (Entered: 07/20/2020) |
| 07/20/2020 | 163 (15 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of June 1, 2020 to June 30, 2020 Filed by Interested Party F5 Business Investment Partners, LLC. (Battista, Paul) (Entered: 07/20/2020) |
| 08/13/2020 | 164 (2 pgs) | Disclosure of Budget and Amount of Defense Fees and Costs Filed by Interested Party Andrew T. Franzone (Re: 66 Order on Miscellaneous Motion, 157 Order on Motion to Approve). (Redmond, Patricia) (Entered: 08/13/2020) |
| 08/19/2020 | 165 (8 pgs) | Second Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Debtor FF Fund I, L.P. (Harmon, Heather) (Entered: 08/19/2020) |
| 08/20/2020 | 166 (1 pg) | Notice of Hearing (Re: 165 Second Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Debtor FF Fund I, L.P.) Hearing scheduled for 09/09/2020 at 09:30 AM by TELEPHONE through CourtSolutions LLC. (Sanabria, Noemi) (Entered: 08/20/2020) |
| 08/20/2020 | 167 (10 pgs) | Certificate of Service Filed by Debtor FF Fund I, L.P. (Re: 165 Second Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement filed by Debtor FF Fund I, L.P., 166 Notice of Hearing). (Battista, Paul) (Entered: 08/20/2020) |
| 08/20/2020 | 168 (24 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of July 1, 2020 to July 31, 2020 Filed by Debtor FF Fund I, L.P.. (Harmon, Heather) (Entered: 08/20/2020) |
| 08/20/2020 | 169 (14 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of July 1, 2020 to July 31, 2020 Filed by Interested Party F5 Business Investment Partners, LLC. (Harmon, Heather) (Entered: 08/20/2020) |
| 09/09/2020 | 170 (14 pgs) | First Status Report *of the Chief Restructuring Officer Soneet R. Kapila, CRO* Filed by Interested Party F5 Business Investment Partners, LLC, Debtor FF Fund I, L.P.. (Battista, Paul) (Entered: 09/09/2020) |
| 09/10/2020 | 171 (2 pgs) | Order Granting Second Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement And Obtain Acceptance Of Plan (Re: # 165) (Rodriguez, Olga) (Entered: 09/10/2020) |

| 09/10/2020 | ⊕172<br>(10 pgs) | Certificate of Service Filed by Debtor FF Fund I, L.P. (Re: 171 Order on Motion to Extend/Limit Exclusivity Period). (Battista, Paul) (Entered: 09/10/2020) |
|---|---|---|
| 09/21/2020 | ⊕173<br>(24 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of August 1, 2020 to August 31, 2020 Filed by Debtor FF Fund I, L.P.. (Harmon, Heather) (Entered: 09/21/2020) |
| 09/21/2020 | ⊕174<br>(14 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of August 1, 2020 to August 31, 2020 Filed by Interested Party F5 Business Investment Partners, LLC. (Harmon, Heather) (Entered: 09/21/2020) |
| 09/21/2020 | ⊕175<br>(2 pgs) | Notice of Filing *Disclosure of Budget and Amount of Defense Fees and Costs*, Filed by Interested Party Andrew T. Franzone (Re: 66 Order on Miscellaneous Motion, 157 Order on Motion to Approve). (Redmond, Patricia) (Entered: 09/21/2020) |
| 10/19/2020 | ⊕176<br>(8 pgs; 2 docs) | *Ex Parte* Motion to Extend Time to File Section 523 Complaint Objecting to Dischargeability of a Debt Filed by Creditor U.S. Securities and Exchange Commission (Attachments: # 1 Proposed Order) (Baddley, David) (Entered: 10/19/2020) |
| 10/21/2020 | ⊕177<br>(3 pgs) | Order Granting Ex-Parte Agreed Motion to Extend Time to File Section 523 Complaint Objecting to Dischargeability of Debtor, Until 2/1/2021 (Re: # 176) (Rodriguez, Olga) (Entered: 10/21/2020) |
| 10/21/2020 | ⊕178<br>(2 pgs) | Certificate of Service by Attorney David W Baddley (Re: 177 Order on Motion to Extend Time to File Section 523 Complaint). (Baddley, David) (Entered: 10/21/2020) |
| 10/22/2020 | ⊕179<br>(14 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of September 1, 2020 to September 30, 2020 Filed by Debtor FF Fund I, L.P.. (Battista, Paul) (Entered: 10/22/2020) |
| 10/22/2020 | ⊕180<br>(14 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of September 1, 2020 to September 30, 2020 Filed by Interested Party F5 Business Investment Partners, LLC. (Battista, Paul) (Entered: 10/22/2020) |
| 11/19/2020 | ⊕181<br>(8 pgs) | Motion for Entry of Second Supplemental Order on Funding Cap and Directing Payment *(proposed order attached)* Filed by Interested Party Andrew T. Franzone (Redmond, Patricia) (Entered: 11/19/2020) |
| 11/19/2020 | ⊕182<br>(14 pgs) | **REDOCKETED-SEE DE#186 FOR CORRECT EVENT**. Third Motion to Extend Time to File Plan, *Disclosure Statement and Obtain Acceptance of Plan* Filed by Debtor FF |

| | | |
|---|---|---|
| | | Fund I, L.P. (Harmon, Heather) Modified on 11/20/2020 (Rodriguez, Olga). (Entered: 11/19/2020) |
| 11/19/2020 | ⬤183 (1 pg) | Notice of Hearing (Re: 181 Motion for Entry of Second Supplemental Order on Funding Cap and Directing Payment *(proposed order attached)* Filed by Interested Party Andrew T. Franzone) Hearing scheduled for 12/03/2020 at 01:30 PM by Video Conference. (Sanabria, Noemi) (Entered: 11/19/2020) |
| 11/19/2020 | ⬤184 (1 pg) | Notice of Hearing (Re: 182 Third Motion to Extend Time to File Plan, *Disclosure Statement and Obtain Acceptance of Plan* Filed by Debtor FF Fund I, L.P.) Hearing scheduled for 12/03/2020 at 01:30 PM by Video Conference. (Sanabria, Noemi) (Entered: 11/19/2020) |
| 11/19/2020 | ⬤186 (14 pgs) | Third Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement And Obtain Acceptance of Plan Filed by Interested Party FF Fund I, L.P. and Interested Party F5 Business Investment Partners, LLC , Debtor (Rodriguez, Olga) (Entered: 11/20/2020) |
| 11/20/2020 | ⬤185 (10 pgs) | Certificate of Service Filed by Debtor FF Fund I, L.P. (Re: 184 Notice of Hearing by Video Conference). (Battista, Paul) (Entered: 11/20/2020) |
| 11/20/2020 | ⬤187 (8 pgs) | Amended Motion (181 Motion for Entry of Second Supplemental Order on Funding Cap and Directing Payment *(proposed order attached)*) Filed by Interested Party Andrew T. Franzone (Redmond, Patricia) (Entered: 11/20/2020) |
| 11/20/2020 | ⬤188 (4 pgs) | Agreed *Ex Parte* Motion to Continue Hearing On: [(181 Miscellaneous Motion, 182 Motion to Extend Time to File Schedules/Plan/Required Information, 186 Motion to Extend/Limit Exclusivity Period, 187 Amended Motion)] Filed by Interested Party Andrew T. Franzone (Redmond, Patricia) Modified on 11/23/2020 to Edit Text. (Valencia, Yamileth). (Entered: 11/20/2020) |
| 11/20/2020 | ⬤189 | Clerk's Notice of Cancellation of Hearing (Re: 182 **REDOCKETED-SEE DE#186 FOR CORRECT EVENT**. Third Motion to Extend Time to File Plan, *Disclosure Statement and Obtain Acceptance of Plan* Filed by Debtor FF Fund I, L.P. (Harmon, Heather) Modified on 11/20/2020 ., 184 Notice of Hearing (Re: 182 Third Motion to Extend Time to File Plan, *Disclosure Statement and Obtain Acceptance of Plan* Filed by Debtor FF Fund I, L.P.) Hearing scheduled for 12/03/2020 at 01:30 PM by Video Conference.) (Sanabria, Noemi) (Entered: 11/20/2020) |
| 11/20/2020 | ⬤190 (1 pg) | Notice of Hearing (Re: 186 Third Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement And Obtain Acceptance of Plan Filed by Interested |

| | | |
|---|---|---|
| | | FF Fund I, L.P. and Interested Party F5 Business Investment Partners, LLC , Debtor) Hearing scheduled for 12/03/2020 at 01:30 PM by Video Conference. (Sanabria, Noemi) (Entered: 11/20/2020) |
| 11/23/2020 | 191 (2 pgs) | Agreed Order Granting Motion To Continue Hearing On: (181 Motion for Entry of Second Supplemental Order on Funding Cap and Directing Payment, 186 Third Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement And Obtain Acceptance of Plan Filed by Interested FF Fund I, L.P. and Interested Party F5 Business Investment Partners, LLC , Debtor)). Hearing scheduled for 12/22/2020 at 10:30 AM by TELEPHONE through CourtSolutions LLC. (Cohen, Diana) (Entered: 11/23/2020) |
| 11/23/2020 | 192 (2 pgs) | Certificate of Service by Attorney Patricia A Redmond (Re: 191 Order on Motion to Continue Hearing). (Redmond, Patricia) (Entered: 11/23/2020) |
| 11/24/2020 | 193 (14 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of 10/1/2020 to 10/31/2020 Filed by Debtor FF Fund I, L.P.. (Battista, Paul) (Entered: 11/24/2020) |
| 11/24/2020 | 194 (14 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of 10/1/2020 to 10/31/2020 Filed by Interested Party F5 Business Investment Partners, LLC. (Battista, Paul) (Entered: 11/24/2020) |
| 12/15/2020 | 195 (2 pgs) | Notice of Filing *Disclosure of Budget and Amount of Defense Fees and Costs*, Filed by Interested Party Andrew T. Franzone (Re: 66 Order on Miscellaneous Motion, 157 Order on Motion to Approve). (Redmond, Patricia) (Entered: 12/15/2020) |
| 12/16/2020 | 196 (41 pgs) | Chapter 11 Plan *of Reorganization Proposed by FF Fund I, L.P.* Filed by Debtor FF Fund I, L.P.. (Battista, Paul) (Entered: 12/16/2020) |
| 12/16/2020 | 197 (41 pgs) | Chapter 11 Plan *of Reorganization Proposed by F5 Business Investment Partners, LLC* Filed by Interested Party F5 Business Investment Partners, LLC. (Battista, Paul) (Entered: 12/16/2020) |
| 12/16/2020 | 198 (64 pgs) | Disclosure Statement *for Chapter 11 Plans of Reorganization Proposed by FF Fund I, L.P. and F5 Business Investment Partners, LLC* Filed by Interested Party F5 Business Investment Partners, LLC, Debtor FF Fund I, L.P.. (Battista, Paul) (Entered: 12/16/2020) |
| 12/17/2020 | 199 (4 pgs) | Order (I) Setting Hearing on 01/20/2021 at 11:00 AM in by Video Conference to Consider Approval of Disclosure Statement; (II) Setting Deadline for Filing Objections to Disclosure Statement; and (III) Directing Plan Proponent to |

|  |  |  |
|---|---|---|
|  |  | Service Notice (Re: [198](#) Disclosure Statement filed by Debtor FF Fund I, L.P., Interested Party F5 Business Investment Partners, LLC). Hearing on Disclosure Statement to be Held on 01/20/2021 at 11:00 AM at by Video Conference. Objection to Disclosure Statement Deadline: 1/13/2021. (Rodriguez, Olga) (Entered: 12/17/2020) |
| 12/17/2020 | [200](#) (17 pgs) | Motion for an Order (A) Conditionally Approving Joint Disclosure Statement; (B) Authorizing Solicitation Of Votes On The Plans; (C) Approving Solicitation Procedures; And (D) Scheduling A Combined Hearing On Final Approval Of The Joint Disclosure Statement And Hearing On Confirmation Of The Plans Filed by Interested Party F5 Business Investment Partners, LLC, Debtor FF Fund I, L.P. (Battista, Paul) (Entered: 12/17/2020) |
| 12/17/2020 | [201](#) (3 pgs) | Notice to Withdraw Document *Motion for Entry of an Order (A) Conditionally Approving Disclosure Statement, (B) Authorizing Solicitation of Votes on the Plans of Reorganization, (C) Approving Solicitation Procedures, and (D) Scheduling a Combined Schedule on Approval of the Disclosure Statement and Hearing on Confirmation of the Plans of Reorganization* Filed by Interested Party F5 Business Investment Partners, LLC, Debtor FF Fund I, L.P. (Re: [200](#) Miscellaneous Motion). (Harmon, Heather) (Entered: 12/17/2020) |
| 12/18/2020 | [202](#) (4 pgs) | Amended Order (I) Setting Hearing on 01/20/2021 at 11:00 AM in by Video Conference to Consider Approval of Disclosure Statement; (II) Setting Deadline for Filing Objections to Disclosure Statement; and (III) Directing Plan Proponent to Service Notice (Re: [198](#) Disclosure Statement filed by Debtor FF Fund I, L.P., Interested Party F5 Business Investment Partners, LLC). Hearing on Disclosure Statement to be Held on 01/20/2021 at 11:00 AM at by Video Conference. Objection to Disclosure Statement Deadline: 1/13/2021. *Amended to Correct Case Style/Jointly Administered* (Rodriguez, Olga) (Entered: 12/18/2020) |
| 12/21/2020 | [203](#) (14 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of November 1, 2020 to November 30, 2020 Filed by Debtor FF Fund I, L.P.. (Battista, Paul) (Entered: 12/21/2020) |
| 12/21/2020 | [204](#) (14 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of November 1, 2020 to November 30, 2020 Filed by Interested Party F5 Business Investment Partners, LLC. (Battista, Paul) (Entered: 12/21/2020) |
| 12/29/2020 | [205](#) (4 pgs) | Order Granting Amended Motion for Entry of Second Supplemental Order Increasing Funding Cap On Payment Of Defense Costs and Directing Payment (Re: # [187](#)) (Rodriguez, Olga) (Entered: 12/29/2020) |

| | | |
|---|---|---|
| 12/30/2020 | 206<br>(3 pgs) | Certificate of Service by Attorney Patricia A Redmond (Re: 205 Order on Amended Motion). (Redmond, Patricia) (Entered: 12/30/2020) |
| 01/04/2021 | 207<br>(2 pgs) | Order Granting Motion to Extend/Limit Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement and Acceptance of Plan (Re: # 186) (Skinner-Grant, Sheila) (Entered: 01/04/2021) |
| 01/04/2021 | 208<br>(6 pgs) | Certificate of Service Filed by Debtor FF Fund I, L.P. (Re: 207 Order on Motion to Extend/Limit Exclusivity Period). (Battista, Paul) (Entered: 01/04/2021) |
| 01/05/2021 | 209<br>(4 pgs) | Amended Order (I) Setting Hearing on 01/27/2021 at 11:00 AM in by Video Conference to Consider Approval of Disclosure Statement; (II) Setting Deadline for Filing Objections to Disclosure Statement; and (III) Directing Plan Proponent to Service Notice (Re: 198 Disclosure Statement filed by Debtor FF Fund I, L.P., Interested Party F5 Business Investment Partners, LLC). Hearing on Disclosure Statement to be Held on 01/27/2021 at 11:00 AM at by Video Conference. Objection to Disclosure Statement Deadline: 1/20/2021. (Valencia, Yamileth) (Entered: 01/05/2021) |
| 01/06/2021 | 210<br>(19 pgs) | Certificate of Service Filed by Debtor FF Fund I, L.P. (Re: 196 Chapter 11 Plan filed by Debtor FF Fund I, L.P., 197 Chapter 11 Plan filed by Interested Party F5 Business Investment Partners, LLC, 198 Disclosure Statement filed by Debtor FF Fund I, L.P., Interested Party F5 Business Investment Partners, LLC, 209 Order Setting Hearing on Approval of Disclosure Statement). (Battista, Paul) (Entered: 01/06/2021) |
| 01/14/2021 | 211<br>(16 pgs) | Ex Parte Motion to Disallow Claims *Interests filed by the Linden West Trust and HKW 2018 Trust (Agreed)* Filed by Debtor FF Fund I, L.P. (Harmon, Heather) (Entered: 01/14/2021) |
| 01/15/2021 | 212<br>(2 pgs) | Order Granting Ex-Parte Agreed Motion To Strike and Disallow Claims/Interests (Re: # 211) (Rodriguez, Olga) (Entered: 01/15/2021) |
| 01/15/2021 | 213<br>(10 pgs) | Certificate of Service Filed by Debtor FF Fund I, L.P. (Re: 212 Order on Motion To Disallow Claims). (Battista, Paul) (Entered: 01/15/2021) |
| 01/20/2021 | 214<br>(87 pgs) | First Application for Interim Compensation for Paul J. Battista Esq, Attorney-Debtor, Period: 9/24/2019 to 12/31/2020, Fee: $393,331.00, Expenses: $10,164.09. Filed by Attorney Paul J. Battista Esq (Battista, Paul) (Entered: 01/20/2021) |

| 01/20/2021 | 215 (46 pgs) | First Application for Interim Compensation *as Chief Restructuring Officer to FF Fund I, L.P.* for Soneet Kapila, Accountant, Period: 9/24/2019 to 12/31/2020, Fee: $499,984.20, Expenses: $5,056.81. Filed by Financial Advisor Soneet Kapila (Battista, Paul) (Entered: 01/20/2021) |
|---|---|---|
| 01/20/2021 | 216 (44 pgs) | First Application for Interim Compensation *as Chief Restructuring Officer to F5 Investment Partners, LLC* for Soneet Kapila, Accountant, Period: 1/24/2020 to 12/31/2020, Fee: $278,925.00, Expenses: $1,021.24. Filed by Financial Advisor Soneet Kapila (Battista, Paul) (Entered: 01/20/2021) |
| 01/20/2021 | 217 (8 pgs) | Limited Objection to (198 Disclosure Statement filed by Debtor FF Fund I, L.P., Interested Party F5 Business Investment Partners, LLC) Filed by Creditor U.S. Securities and Exchange Commission (Baddley, David) (Entered: 01/20/2021) |
| 01/20/2021 | 218 (4 pgs) | Notice of Appearance and Request for Service by Brad J. Axelrod Filed by Creditor Dennis Hersch. (Axelrod, Brad) (Entered: 01/20/2021) |
| 01/20/2021 | 219 (4 pgs) | Amended Notice of Appearance and Request for Service by Jordi Guso Esq. Filed by Interested Parties Stalene Hall, Lewis Hall, Ashleigh Aungst, Kimble 2009 Trust, Angie Skinner, Michael Skinner, Ann Lewin Revocable Trust, Brian Stein, Richard Grausman, Florence Capital Advisors, LLC, Gregory A. Hersch, Creditor Dennis Hersch. (Guso, Jordi) Modified on 1/21/2021 to add verbiage (Rodriguez, Olga). (Entered: 01/20/2021) |
| 01/20/2021 | 220 (5 pgs) | Motion to Appear pro hac vice by Theodore R. Snyder Fee Amount $200 Filed by Interested Parties Ann Lewin Revocable Trust, Ashleigh Aungst, Florence Capital Advisors, LLC, Richard Grausman, Lewis Hall, Stalene Hall, Gregory A. Hersch, Kimble 2009 Trust, Brian Stein (Guso, Jordi) (Entered: 01/20/2021) |
| 01/20/2021 | | Receipt of Motion to Appear pro hac vice(19-22744-LMI) [motion,mprohac] ( 200.00) Filing Fee. Receipt number 38334724. Fee amount 200.00. (U.S. Treasury) (Entered: 01/20/2021) |
| 01/20/2021 | 221 (266 pgs; 3 docs) | Objection to (198 Disclosure Statement filed by Debtor FF Fund I, L.P., Interested Party F5 Business Investment Partners, LLC) Filed by Interested Parties Ann Lewin Revocable Trust, Ashleigh Aungst, Florence Capital Advisors, LLC, Richard Grausman, Lewis Hall, Stalene Hall, Gregory A. Hersch, Kimble 2009 Trust, Angie Skinner, Michael Skinner, Brian Stein (Attachments: # 1 Exhibit A - Complaint filed in U.S. District Court, Southern District of New York # 2 Exhibit B - Verified Complaint and Petition for |

| | | |
|---|---|---|
| | | Dissolution filed in Court of Chancery of the State of Delaware) (Guso, Jordi) (Entered: 01/20/2021) |
| 01/20/2021 | 222 (97 pgs; 4 docs) | Objection to (198 Disclosure Statement filed by Debtor FF Fund I, L.P., Interested Party F5 Business Investment Partners, LLC) Filed by Creditor Dennis Hersch (Attachments: # 1 Exhibit 1 - Complaint filed in U.S. District Court, Southern District of New York # 2 Exhibit 2 - Emails dated February 24, 2020 # 3 Exhibit 3 - Correspondence filed in SDNY Action) (Guso, Jordi) (Entered: 01/20/2021) |
| 01/21/2021 | 223 (1 pg) | Notice of Hearing (Re: 214 First Application for Interim Compensation for Paul J. Battista, Attorney-Debtor, Fee: $393,331.00, Expenses: $10,164.09 Filed by Attorney Paul J. Battista Esq) Hearing scheduled for 02/24/2021 at 09:30 AM by TELEPHONE through CourtSolutions LLC. (Sanabria, Noemi) (Entered: 01/21/2021) |
| 01/21/2021 | 224 (2 pgs) | Notice of Hearing (Re: 215 First Application for Interim Compensation *as Chief Restructuring Officer to FF Fund I, L.P.* for Soneet Kapila, Accountant, Fee: $499,984.20, Expenses: $5,056.81 Filed by Financial Advisor Soneet Kapila) Hearing scheduled for 02/24/2021 at 09:30 AM by TELEPHONE through CourtSolutions LLC. (Sanabria, Noemi) (Entered: 01/21/2021) |
| 01/21/2021 | 225 (2 pgs) | Notice of Hearing (Re: 216 First Application for Interim Compensation *as Chief Restructuring Officer to F5 Investment Partners, LLC* for Soneet Kapila, Accountant, Fee: $278,925.00, Expenses: $1,021.24 Filed by Financial Advisor Soneet Kapila) Hearing scheduled for 02/24/2021 at 09:30 AM by TELEPHONE through CourtSolutions LLC. (Sanabria, Noemi) (Entered: 01/21/2021) |
| 01/21/2021 | 226 (8 pgs) | Certificate of Service Filed by Debtor FF Fund I, L.P. (Re: 214 First Application for Interim Compensation for Paul J. Battista Esq, Attorney-Debtor, Period: 9/24/2019 to 12/31/2020, Fee: $393,331.00, Expenses: $10,164.09. filed by Debtor FF Fund I, L.P., Interested Party F5 Business Investment Partners, LLC, 215 First Application for Interim Compensation *as Chief Restructuring Officer to FF Fund I, L.P.* for Soneet Kapila, Accountant, Period: 9/24/2019 to 12/31/2020, Fee: $499,984.20, Expenses: $5,056.81. filed by Financial Advisor Soneet Kapila, 216 First Application for Interim Compensation *as Chief Restructuring Officer to F5 Investment Partners, LLC* for Soneet Kapila, Accountant, Period: 1/24/2020 to 12/31/2020, Fee: $278,925.00, Expenses: $1,021.24. filed by Financial Advisor Soneet Kapila, 223 Notice of Hearing, 224 Notice of Hearing, 225 Notice of Hearing). (Battista, Paul) (Entered: 01/21/2021) |
| 01/21/2021 | 227 (2 pgs) | Notice of Filing *Disclosure of Budget and Amount of Defense Fees and Costs*, Filed by Interested Party Andrew T. |

| | | |
|---|---|---|
| | | Franzone. (Redmond, Patricia) (Entered: 01/21/2021) |
| 01/21/2021 | ⬤228<br>(5 pgs) | Verified Statement of Theodore R. Snyder on Behalf of Murphy & McGonigle, P.C., Pursuant to Rule 2019 of the Federal Rules of Bankruptcy Procedure Filed by Interested Parties Kimple 2009 Trust, Ann Lewin Revocable Trust, Ashleigh Aungst, Florence Capital Advisors, LLC, Richard Grausman, Lewis Hall, Stalene Hall, Gregory A. Hersch, Brian Stein. (Guso, Jordi) (Entered: 01/21/2021) |
| 01/22/2021 | ⬤229<br>(7 pgs) | Motion to Appear pro hac vice by Joshua D. Liston Fee Amount $200 Filed by Interested Parties Angela Skinner, Michael Skinner (Guso, Jordi) (Entered: 01/22/2021) |
| 01/22/2021 | ⬤230<br>(7 pgs) | Motion to Appear pro hac vice by Jennifer A. Lippman Fee Amount $200 Filed by Interested Parties Angela Skinner, Michael Skinner (Guso, Jordi) (Entered: 01/22/2021) |
| 01/22/2021 | ⬤ | Receipt of Motion to Appear pro hac vice(19-22744-LMI) [motion,mprohac] ( 200.00) Filing Fee. Receipt number 38349324. Fee amount 200.00. (U.S. Treasury) (Entered: 01/22/2021) |
| 01/22/2021 | ⬤ | Receipt of Motion to Appear pro hac vice(19-22744-LMI) [motion,mprohac] ( 200.00) Filing Fee. Receipt number 38349324. Fee amount 200.00. (U.S. Treasury) (Entered: 01/22/2021) |
| 01/25/2021 | ⬤231<br>(25 pgs) | Agreed *Ex Parte* Motion to Continue Hearing On: [(209 Order Setting Hearing on Approval of Disclosure Statement] Filed by Debtor FF Fund I, L.P. (Harmon, Heather) (Entered: 01/25/2021) |
| 01/26/2021 | ⬤232<br>(2 pgs) | Order Granting Second Agreed Ex-Parte Motion To Continue Hearing On: (198 Disclosure Statement). Hearing scheduled for 02/01/2021 at 10:30 AM by Video Conference. (Rodriguez, Olga) (Entered: 01/26/2021) |
| 01/26/2021 | ⬤233<br>(3 pgs) | Order Granting Motion To Appear pro hac vice, Theodore R Snyder, Esq (Re: # 220) (Rodriguez, Olga) (Entered: 01/26/2021) |
| 01/26/2021 | ⬤234<br>(3 pgs) | Order Granting Motion To Appear pro hac vice, Joshua D. Liston, Esq (Re: # 229) (Rodriguez, Olga) (Entered: 01/26/2021) |
| 01/26/2021 | ⬤235<br>(3 pgs) | Order Granting Motion To Appear pro hac vice, Jennifer A. Lippman, Esq (Re: # 230) (Rodriguez, Olga) (Entered: 01/26/2021) |
| 01/26/2021 | ⬤236<br>(3 pgs) | Certificate of Service by Attorney Jordi Guso Esq. (Re: 233 Order on Motion to Appear pro hac vice). (Guso, Jordi) |

| | | (Entered: 01/26/2021) |
|---|---|---|
| 01/26/2021 | 237<br>(3 pgs) | Certificate of Service by Attorney Jordi Guso Esq. (Re: 234 Order on Motion to Appear pro hac vice, 235 Order on Motion to Appear pro hac vice). (Guso, Jordi) (Entered: 01/26/2021) |
| 01/26/2021 | 238<br>(19 pgs) | Certificate of Service Filed by Debtor FF Fund I, L.P. (Re: 232 Order on Motion to Continue Hearing). (Battista, Paul) (Entered: 01/26/2021) |
| 01/27/2021 | 239<br>(4 pgs) | Notice of Appearance and Request for Service by Theodore R Snyder Filed by Interested Parties Ann Lewin Revocable Trust, Ashleigh Aungst, Florence Capital Advisors, LLC, Richard Grausman, Lewis Hall, Gregory A. Hersch, Kimple 2009 Trust, Brian Stein. (Snyder, Theodore) (Entered: 01/27/2021) |
| 01/28/2021 | 240<br>(5 pgs) | Verified Statement of Jordi Guso on Behalf of Berger Singerman LLP, Pursuant to Rule 2019 of the Federal Rules of Bankruptcy Procedure Filed by Interested Parties Ann Lewin Revocable Trust, Ashleigh Aungst, Florence Capital Advisors, LLC, Richard Grausman, Lewis Hall, Stalene Hall, Gregory A. Hersch, Kimple 2009 Trust, Angela Skinner, Michael Skinner, Brian Stein, Creditor Dennis Hersch. (Guso, Jordi) (Entered: 01/28/2021) |
| 01/28/2021 | 241<br>(6 pgs) | BNC Certificate of Mailing - PDF Document (Re: 233 Order Granting Motion To Appear pro hac vice, Theodore R Snyder, Esq (Re: 220)) Notice Date 01/28/2021. (Admin.) (Entered: 01/29/2021) |
| 01/28/2021 | 242<br>(6 pgs) | BNC Certificate of Mailing - PDF Document (Re: 234 Order Granting Motion To Appear pro hac vice, Joshua D. Liston, Esq (Re: 229)) Notice Date 01/28/2021. (Admin.) (Entered: 01/29/2021) |
| 01/29/2021 | 243<br>(17 pgs) | Agreed *Ex Parte* Motion to Continue Hearing On: [(198 Disclosure Statement, 232 Order on Motion to Continue Hearing)] Filed by Debtor FF Fund I, L.P. (Battista, Paul) (Entered: 01/29/2021) |
| 02/01/2021 | 244<br>(2 pgs) | Order Granting Third Agreed Ex-Parte Motion To Continue Hearing On: (198 Disclosure Statement). Hearing scheduled for 02/04/2021 at 11:00 AM by Video Conference. (Cohen, Diana) (Entered: 02/01/2021) |
| 02/01/2021 | 245<br>(19 pgs) | Certificate of Service Filed by Debtor FF Fund I, L.P. (Re: 244 Order on Motion to Continue Hearing). (Battista, Paul) (Entered: 02/01/2021) |
| 02/01/2021 | 246 | First Amended Chapter 11 Plan of Reorganization (Related |

| | | |
|---|---|---|
| | (81 pgs) | Document(s):196 Chapter 11 Plan filed by Debtor FF Fund I, L.P.) Filed by Debtor FF Fund I, L.P.. (Battista, Paul) (Entered: 02/01/2021) |
| 02/01/2021 | 247 (80 pgs) | First Amended Chapter 11 Plan of Reorganization (Related Document(s):197 Chapter 11 Plan filed by Interested Party F5 Business Investment Partners, LLC) Filed by Interested Party F5 Business Investment Partners, LLC. (Battista, Paul) (Entered: 02/01/2021) |
| 02/01/2021 | 248 (94 pgs) | First Amended Disclosure Statement (Related Document(s):198 Disclosure Statement filed by Debtor FF Fund I, L.P., Interested Party F5 Business Investment Partners, LLC) Filed by Interested Party F5 Business Investment Partners, LLC, Debtor FF Fund I, L.P.. (Battista, Paul) (Entered: 02/01/2021) |
| 02/01/2021 | 249 (61 pgs) | Notice of Filing *Redline of First Amended Plan of Reorganization Proposed by FF Fund I, L.P.*, Filed by Debtor FF Fund I, L.P. (Re: 196 Chapter 11 Plan, 246 Amended Chapter 11 Plan). (Harmon, Heather) (Entered: 02/01/2021) |
| 02/01/2021 | 250 (57 pgs) | Notice of Filing *Redline of First Amended Plan of Reorganization Proposed by F5 Business Investment Partners, LLC*, Filed by Interested Party F5 Business Investment Partners, LLC (Re: 197 Chapter 11 Plan, 247 Amended Chapter 11 Plan). (Harmon, Heather) (Entered: 02/01/2021) |
| 02/01/2021 | 251 (83 pgs) | Notice of Filing *Redline of Debtors' First Amended Disclosure Statement for Debtors' First Amended Chapter 11 Plans of Reorganization*, Filed by Interested Party F5 Business Investment Partners, LLC, Debtor FF Fund I, L.P. (Re: 198 Disclosure Statement, 248 Amended Disclosure Statement). (Harmon, Heather) (Entered: 02/01/2021) |
| 02/01/2021 | 252 (6 pgs) | Notice of Filing *of Exhibit to First Amended Disclosure Statement (Revised Financial Projections)*, Filed by Interested Party F5 Business Investment Partners, LLC, Debtor FF Fund I, L.P. (Re: 198 Disclosure Statement, 248 Amended Disclosure Statement). (Harmon, Heather) (Entered: 02/01/2021) |
| 02/03/2021 | 253 (38 pgs) | Omnibus Response to (217 Objection filed by Creditor U.S. Securities and Exchange Commission, 221 Objection filed by Interested Party Gregory A. Hersch, Interested Party Florence Capital Advisors, LLC, Interested Party Richard Grausman, Interested Party Brian Stein, Interested Party Ann Lewin Revocable Trust, Interested Party Michael Skinner, Interested Party Angie Skinner, Interested Party Kimble 2009 Trust, Interested Party Ashleigh Aungst, Interested Party Lewis Hall, Interested Party Stalene Hall, 222 Objection filed by |

| | | |
|---|---|---|
| | | Creditor Dennis Hersch) Filed by Debtor FF Fund I, L.P. (Battista, Paul) (Entered: 02/03/2021) |
| 02/04/2021 | 🔵254<br>(4 pgs) | Notice of Appearance and Request for Service by Jennifer Ain Lippman Filed by Interested Parties Angela Skinner, Angie Skinner, Michael Skinner. (Lippman, Jennifer) (Entered: 02/04/2021) |
| 02/04/2021 | 🔵255<br>(4 pgs) | Notice of Appearance and Request for Service by Joshua Donovan Liston Filed by Interested Parties Angela Skinner, Angie Skinner, Michael Skinner. (Liston, Joshua) (Entered: 02/04/2021) |
| 02/09/2021 | 🔵256<br>(95 pgs) | Second Amended Disclosure Statement (Related Document(s):248 Amended Disclosure Statement filed by Debtor FF Fund I, L.P., Interested Party F5 Business Investment Partners, LLC) Filed by Interested Party F5 Business Investment Partners, LLC, Debtor FF Fund I, L.P.. (Battista, Paul) (Entered: 02/09/2021) |
| 02/09/2021 | 🔵257<br>(83 pgs) | Notice of Filing *Redline of Debtors' Second Amended Disclosure Statement for Debtors' First Amended Chapter 11 Plans of Reorganization*, Filed by Interested Party F5 Business Investment Partners, LLC, Debtor FF Fund I, L.P. (Re: 256 Amended Disclosure Statement). (Battista, Paul) (Entered: 02/09/2021) |
| 02/09/2021 | 🔵258<br>(6 pgs) | Notice of Filing *Redline of Financial Projection Notes related to Debtors' Second Amended Disclosure Statement for Debtors' First Amended Chapter 11 Plans of Reorganization*, Filed by Interested Party F5 Business Investment Partners, LLC, Debtor FF Fund I, L.P. (Re: 256 Amended Disclosure Statement). (Battista, Paul) (Entered: 02/09/2021) |
| 02/12/2021 | 🔵259<br>(6 pgs) | Order Approving Disclosure Statement and Setting Hearing on Confirmation of Plan (Re: 246 Amended Chapter 11 Plan filed by Debtor FF Fund I, L.P., 247 Amended Chapter 11 Plan filed by Interested Party F5 Business Investment Partners, LLC). Confirmation Hearing to be Held on 04/19/2021 and on 04/20/2021 at 09:30 AM by Video Conference. Deadline for Service of this Order, Disclosure Statement, Plan, and Ballot: 3/10/2021. Objection to Claims Deadline: 3/10/2021. Fee Applications Due: 3/29/2021. Deadline for Service of Fee Applications: 4/5/2021. Objection to Confirmation Deadline: 4/5/2021.Deadline for Filing of Ballots: 4/5/2021. Deadline for Filing Report of Proponent and Confirmation Affidavit: 4/14/2021. (Rodriguez, Olga) (Entered: 02/12/2021) |
| 02/16/2021 | 🔵260<br>(14 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of December 1, 2020 to December 31, 2020 Filed by Debtor FF Fund I, L.P.. (Battista, Paul) (Entered: 02/16/2021) |

| 02/16/2021 | ●261<br>(14 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of December 1, 2020 to December 31, 2020 Filed by Interested Party F5 Business Investment Partners, LLC. (Battista, Paul) (Entered: 02/16/2021) |
|---|---|---|
| 02/16/2021 | ●262<br>(6 pgs) | Amended Order Approving Disclosure Statement and Setting Hearing on Confirmation of Plan (Re: 246 Amended Chapter 11 Plan filed by Debtor FF Fund I, L.P., 247 Amended Chapter 11 Plan filed by Interested Party F5 Business Investment Partners, LLC). Confirmation Hearing to be Held on 04/26/2021 And 04/27/2021 at 09:30 AM by Video Conference. Deadline for Service of this Order, Disclosure Statement, Plan, and Ballot: 3/17/2021. Objection to Claims Deadline: 3/17/2021. Fee Applications Due: 4/12/2021. Deadline for Service of Fee Applications: 4/12/2021. Objection to Confirmation Deadline: 4/12/2021.Deadline for Filing of Ballots: 4/12/2021. Deadline for Filing Report of Proponent and Confirmation Affidavit: 4/21/2021. (Rodriguez, Olga) (Entered: 02/16/2021) |
| 02/18/2021 | ●263<br>(97 pgs) | Transcript of 2/4/2021 Hearing. [*Transcript will be restricted for a period of 90 days.*]. Redaction Request Due By 02/25/2021. Statement of Personal Data Identifier Redaction Request Due by 03/11/2021. Redacted Transcript Due by 03/22/2021. Transcript access will be restricted through 05/19/2021. (Acorn Transcripts, LLC) (Entered: 02/18/2021) |
| 02/19/2021 | ●264<br>(14 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of January 1, 2021 to January 31, 2021 Filed by Debtor FF Fund I, L.P.. (Battista, Paul) (Entered: 02/19/2021) |
| 02/19/2021 | ●265<br>(14 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of January 1, 2021 to January 31, 2021 Filed by Interested Party F5 Business Investment Partners, LLC. (Battista, Paul) (Entered: 02/19/2021) |
| 02/24/2021 | ●266<br>(58 pgs) | Notice of Filing *(Corrective Exhibits to Previously Filed 1st Interim Application for Compensation)*, Filed by Financial Advisor Soneet Kapila (Re: 215 Application for Compensation). (Kapila, Soneet) (Entered: 02/24/2021) |
| 03/01/2021 | ●267<br>(3 pgs) | Order Granting Interim Application For Compensation (Re: # 216) for Soneet Kapila, fees awarded: $223,140.00, expenses awarded: $1,021.24 (Rodriguez, Olga) (Entered: 03/01/2021) |
| 03/01/2021 | ●268<br>(3 pgs) | Order Granting Interim Application For Compensation (Re: # 215) for Soneet Kapila, fees awarded: $399,987.36, expenses awarded: $5,056.81 (Rodriguez, Olga) (Entered: 03/01/2021) |
| 03/01/2021 | ●269<br>(3 pgs) | Order Granting Interim Application For Compensation (Re: # 214) for Paul J. Battista, fees awarded: $132,661.70, expenses |

| | | awarded: $10,164.09 (Rodriguez, Olga) (Entered: 03/01/2021) |
|---|---|---|
| 03/01/2021 | ●270 (4 pgs) | Certificate of Service Filed by Debtor FF Fund I, L.P. (Re: 267 Order on Application for Compensation, 268 Order on Application for Compensation, 269 Order on Application for Compensation). (Battista, Paul) (Entered: 03/01/2021) |
| 03/01/2021 | ●271 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 140,010.28) by Creditor Elkie Freydberg Filed by. Elkie Freydberg (Cohen, Diana) (Entered: 03/04/2021) |
| 03/01/2021 | ●272 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: $875,043.14) by Creditor Northbrook Real Estate Partners, LLC Filed by. Northbrook Real Estate Partners, LLC (Cohen, Diana) (Entered: 03/04/2021) |
| 03/01/2021 | ●273 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: $1,375,294.19) by Creditor William A. Freydberg Filed by. William A. Freydberg (Cohen, Diana) (Entered: 03/04/2021) |
| 03/01/2021 | ●274 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 2; Amount: $1,144,953.20) by Creditor Northbrook Real Estate Partners, LLC Filed by. Northbrook Real Estate Partners, LLC (Cohen, Diana) (Entered: 03/04/2021) |
| 03/01/2021 | ●275 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 2; Amount: $91,575.54) by Creditor PENSCO Trust Co. Custodian FBO Anne K Farina Filed by. PENSCO Trust Co. Custodian FBO Anne K Farina (Cohen, Diana) (Entered: 03/04/2021) |
| 03/01/2021 | ●276 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: $167,438.90) by Creditor Timothy M. Evans Filed by. Timothy M. Evans (Cohen, Diana) (Entered: 03/04/2021) |
| 03/01/2021 | ●277 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 2,840.85) by Creditor Andrew & Margaret Franzone Filed by. Andrew & Margaret Franzone (Rodriguez, Olga) (Entered: 03/04/2021) |
| 03/02/2021 | ●278 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: $2,884.90) by Creditor Jeanne M Franzone MD Filed by. Jeanne M Franzone MD (Cohen, Diana) (Entered: 03/04/2021) |
| 03/02/2021 | ●279 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: $35,052.20) by Creditor PENSCO Trust Co. Custodian FBO Joseph P Habboushe IRA Filed by. PENSCO Trust Co. Custodian FBO Joseph P Habboushe IRA (Cohen, Diana) (Entered: 03/04/2021) |

| | | |
|---|---|---|
| 03/02/2021 | ●280<br>(1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 2; Amount: $566,728.00) by Creditor Vitalis Filed by. Vitalis (Cohen, Diana) (Entered: 03/04/2021) |
| 03/02/2021 | ●281<br>(1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 2; Amount: $145,000.00) by Creditor Elegant Medical -- Stethos Filed by. Elegant Medical -- Stethos (Cohen, Diana) (Entered: 03/04/2021) |
| 03/02/2021 | ●282<br>(1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: $73,667.91) by Creditor Joseph P Habboushe Filed by. Joseph P Habboushe (Cohen, Diana) (Entered: 03/04/2021) |
| 03/02/2021 | ●283<br>(1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 2; Amount: $679,000.00) by Creditor Niosi Capital Partners II LLC Filed by. Niosi Capital Partners II LLC (Cohen, Diana) (Entered: 03/04/2021) |
| 03/02/2021 | ●284<br>(1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: $206,580.96) by Creditor PENSCO Trust Co. Custodian FBO Anthony T Niosi IRA Filed by. PENSCO Trust Co. Custodian FBO Anthony T Niosi IRA (Cohen, Diana) (Entered: 03/04/2021) |
| 03/02/2021 | ●285<br>(1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: $758.17) by Creditor Jeffrey H Lasky Filed by. Jeffrey H Lasky (Cohen, Diana) (Entered: 03/04/2021) |
| 03/02/2021 | ●286<br>(1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: $11,743.54) by Creditor TD Ameritrade Custodian FBO Jeffrey Lasky IRA Filed by. TD Ameritrade Custodian FBO Jeffrey Lasky IRA (Cohen, Diana) (Entered: 03/04/2021) |
| 03/02/2021 | ●287<br>(1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: $9,327.43) by Creditor TD Ameritrade Custodian FBO Jeffrey Lasky IRA Filed by. TD Ameritrade Custodian FBO Jeffrey Lasky IRA (Cohen, Diana) (Entered: 03/04/2021) |
| 03/02/2021 | ●288<br>(1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: $5,130.60) by Creditor Richard Pacheco Filed by. Richard Pacheco (Cohen, Diana) (Entered: 03/04/2021) |
| 03/02/2021 | ●289<br>(1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 2; Amount: $195,000.00) by Creditor Richard Pacheco Filed by. Richard Pacheco (Cohen, Diana) (Entered: 03/04/2021) |
| 03/02/2021 | ●290<br>(1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: $52,969.78) by Creditor PENSCO Trust Co. |

| | | |
|---|---|---|
| | | Custodian FBO Richard J Pacheco IRA Filed by. PENSCO Trust Co. Custodian FBO Richard J Pacheco IRA (Cohen, Diana) (Entered: 03/04/2021) |
| 03/02/2021 | 🔵291 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 2; Amount: $143,770.09) by Creditor PENSCO Trust Co. Custodian FBO Robert A Farina Filed by. PENSCO Trust Co. Custodian FBO Robert A Farina (Cohen, Diana) (Entered: 03/04/2021) |
| 03/04/2021 | 🔵293 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 134,957.55) by Creditor Vinay S Kolla Filed by Creditor Vinay S Kolla. Vinay S Kolla (Rodriguez, Olga) (Entered: 03/08/2021) |
| 03/04/2021 | 🔵294 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 97,738.11) by Creditor TD Ameritrade Custodian Vinay Kolla IRA Filed by Creditor TD Ameritrade Custodian Vinay Kolla IRA. TD Ameritrade Custodian Vinay Kolla IRA (Rodriguez, Olga) (Entered: 03/08/2021) |
| 03/04/2021 | 🔵296 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 18,570.62) by Creditor Ronald & Renee Steinberg Filed by Creditor Ronald & Renee Steinberg. Ronald & Renee Steinberg (Rodriguez, Olga) (Entered: 03/08/2021) |
| 03/04/2021 | 🔵297 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 55,529.97) by Creditor Brave Equity Ventures LLC Filed by Creditor Brave Equity Ventures LLC. Brave Equity Ventures LLC (Rodriguez, Olga) (Entered: 03/08/2021) |
| 03/04/2021 | 🔵298 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 96,253.03) by Creditor Pensco Trust Co Custodian FBO Matthew R Evan IRA Filed by Creditor Pensco Trust Co Custodian FBO Matthew R Evan IRA. Pensco Trust Co Custodian FBO Matthew R Evan IRA (Rodriguez, Olga) (Entered: 03/08/2021) |
| 03/05/2021 | 🔵292 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 2; Amount: $425,901.54) Filed by Creditor Dimension Capital Management. (Gonzalez, Daniel) (Entered: 03/05/2021) |
| 03/05/2021 | 🔵299 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 99,954.35) by Creditor Pensco Trust Co Custodian FBO Andrew T Franzone IRA Filed by Creditor Pensco Trust Co Custodian FBO Andrew T Franzone IRA. Pensco Trust Co Custodian FBO Andrew T Franzone IRA (Rodriguez, Olga) (Entered: 03/08/2021) |
| 03/05/2021 | 🔵300 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 10,368.46) by Creditor Andrew T Franzone LLC Filed by Creditor Andrew T Franzone. Andrew T Franzone LLC (Rodriguez, Olga) (Entered: 03/08/2021) |

| 03/05/2021 | 301 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 7,555.44) by Creditor FF Fund Management LLC Filed by Creditor FF Fund Management LLC. FF Fund Management LLC (Rodriguez, Olga) (Entered: 03/08/2021) |
| --- | --- | --- |
| 03/05/2021 | 302 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 6,784.52) by Creditor FF Reserve Account LLC Filed by Creditor FF Reserve Account LLC. FF Reserve Account LLC (Rodriguez, Olga) (Entered: 03/08/2021) |
| 03/05/2021 | 303 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 109.69) by Creditor FF Reserve Account LLC- Class C Filed by Creditor FF Reserve Account LLC- Class C. FF Reserve Account LLC- Class C (Rodriguez, Olga) (Entered: 03/08/2021) |
| 03/05/2021 | 304 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 107.67) by Creditor TD Ameritrade Custodian FBO Andew T Franzone IRA Filed by Creditor TD Ameritrade Custodian FBO Andew T Franzone IRA. TD Ameritrade Custodian FBO Andew T Franzone IRA (Rodriguez, Olga) (Entered: 03/08/2021) |
| 03/05/2021 | 305 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 64.77) by Creditor Andrew T Franzone LLC-Class C Filed by Creditor Andrew T Franzone LLC-Class C. Andrew T Franzone LLC-Class C (Rodriguez, Olga) (Entered: 03/08/2021) |
| 03/05/2021 | 306 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 2; Amount: 180,000.00) by Creditor Florence Capital Advisors SPV VI LLC Filed by Creditor Florence Capital Advisors SPV VI LLC. Florence Capital Advisors SPV VI LLC (Rodriguez, Olga) (Entered: 03/08/2021) |
| 03/05/2021 | 307 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 2; Amount: 101,652.26) by Creditor Jack Ellis Filed by Creditor Jack Ellis. Jack Ellis (Rodriguez, Olga) (Entered: 03/08/2021) |
| 03/05/2021 | 308 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 2; Amount: 105,659.21) by Creditor Arnold Estates Investment LLC Filed by Creditor Arnold Estates Investment LLC. Arnold Estates Investment LLC (Rodriguez, Olga) (Entered: 03/08/2021) |
| 03/05/2021 | 309 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 50,489.06) by Creditor Anthony J Ellis Filed by Creditor Anthony J Ellis. Anthony J Ellis (Rodriguez, Olga) (Entered: 03/08/2021) |
| 03/05/2021 | 310 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 355,140.05) by Creditor Hope Brown Filed by Creditor Hope Brown. Hope Brown (Rodriguez, Olga) (Entered: 03/08/2021) |
| 03/05/2021 | 311 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 75,043.91) by Creditor Pensco Trust Co Custodian FBO Daniel J Delaney IRA Filed by Creditor Pensco Trust Co Custodian FBO |

| | | |
|---|---|---|
| | | Daniel J Delaney IRA. Pensco Trust Co Custodian FBO Daniel J Delaney IRA (Rodriguez, Olga) (Entered: 03/08/2021) |
| 03/05/2021 | 312 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 36,768.56) by Creditor Pensco Trust Co Custodian FBO Michael F Streicker IRA Filed by Creditor Pensco Trust Co Custodian FBO Michael F Streicker IRA. Pensco Trust Co Custodian FBO Michael F Streicker IRA (Rodriguez, Olga) (Entered: 03/08/2021) |
| 03/08/2021 | 295 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 290,030.50) by Creditor Nicholas & Kathryn Stein Filed by Creditor Nicholas & Kathryn Stein. Nicholas & Kathryn Stein (Rodriguez, Olga) (Entered: 03/08/2021) |
| 03/08/2021 | 313 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 24049.68) by Creditor Peter B Bernagozzi Filed by. Peter B Bernagozzi (Valencia, Yamileth) (Entered: 03/11/2021) |
| 03/08/2021 | 314 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 40378.95) by Creditor PENSCO Trust Co Custodian FBO Grant M Kornman IRA Filed by. PENSCO Trust Co Custodian FBO Grant M Kornman IRA (Valencia, Yamileth) (Entered: 03/11/2021) |
| 03/08/2021 | 315 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 78916.82) by Creditor F Perlberg Consulting Inc Filed by. F Perlberg Consulting Inc (Valencia, Yamileth) (Entered: 03/11/2021) |
| 03/08/2021 | 316 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 236092.09) by Creditor Ware & Amalia Sykes Filed by. Ware & Amalia Sykes (Valencia, Yamileth) (Entered: 03/11/2021) |
| 03/08/2021 | 317 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 161338.81) by Creditor The Pyne Co's Ltd Profit Sharing Plan FBO Amalia P Sykes Filed by. The Pyne Co's Ltd Profit Sharing Plan FBO Amalia P Sykes (Valencia, Yamileth) (Entered: 03/11/2021) |
| 03/08/2021 | 318 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 27460.28) by Creditor PENSCO Trust Co Custodian FBO Amalia P Sykes IRA Filed by. PENSCO Trust Co Custodian FBO Amalia P Sykes IRA (Valencia, Yamileth) (Entered: 03/11/2021) |
| 03/09/2021 | 319 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 124460.45) by Creditor Arthur Millholland Filed by. Arthur Millholland (Valencia, Yamileth) (Entered: 03/11/2021) |
| 03/09/2021 | 320 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 4815.61) by Creditor James M Dawson Filed by. James M Dawson (Valencia, Yamileth) (Entered: 03/11/2021) |
| 03/11/2021 | 321 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 14129.77) by Creditor TD Ameritrade Custodian Filed by Creditor TD |

| | | |
|---|---|---|
| | | Ameritrade Custodian. TD Ameritrade Custodian (Skinner-Grant, Sheila) (Entered: 03/15/2021) |
| 03/11/2021 | 🔵322 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 95.48) by Creditor TD Ameritrade Custodian FBO O'Donnell IRA Filed by Creditor TD Ameritrade Custodian FBO O'Donnell Lee IRA. TD Ameritrade Custodian FBO O'Donnell IRA (Skinner-Grant, Sheila) (Entered: 03/15/2021) |
| 03/11/2021 | 🔵323 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 196457.09) by Creditor Adrian E Ulrich Filed by Creditor Adrian E Ulrich. Adrian E Ulrich (Skinner-Grant, Sheila) (Entered: 03/15/2021) |
| 03/12/2021 | 🔵324 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 2; Amount: 306500.00) by Creditor Dapp Ventures LLC Filed by Creditor Dapp Ventures LLC. Dapp Ventures LLC (Skinner-Grant, Sheila) (Entered: 03/15/2021) |
| 03/12/2021 | 🔵325 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 16137.00) by Creditor Pensco Trust Co Custodian FBO Christine a Avery IRA Filed by Creditor Pensco Trust Co Custodian FBO Christine A Avery IRA. Pensco Trust Co Custodian FBO Christine a Avery IRA (Skinner-Grant, Sheila) (Entered: 03/15/2021) |
| 03/12/2021 | 🔵326 (1 pg) | Chapter 11 Ballot UNMARKED. (Class in Plan: 2; Amount: 384000.00) by Creditor Aldwych Capital Partners LLC Filed by Creditor Aldwych Capital Partners LLC. Aldwych Capital Partners LLC (Skinner-Grant, Sheila) (Entered: 03/15/2021) |
| 03/12/2021 | 🔵327 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 15881.06) by Creditor Michael J Rosenthal Filed by Creditor Michael J Rosenthal. Michael J Rosenthal (Skinner-Grant, Sheila) (Entered: 03/15/2021) |
| 03/12/2021 | 🔵328 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 51057.93) by Creditor Pensco Trust Co custodian FBO Lynne Kushnirenko IRA Filed by Creditor Pensco Trust Co Custodian FBO Lynne Kushnirenko IRA. Pensco Trust Co custodian FBO Lynne Kushnirenko IRA (Skinner-Grant, Sheila) (Entered: 03/15/2021) |
| 03/15/2021 | 🔵335 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 2; Amount: $77,540.62) by Creditor Felise Feingold Filed by. Felise Feingold (Cohen, Diana) (Entered: 03/18/2021) |
| 03/15/2021 | 🔵336 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: $5,398.35) by Creditor Guy Butler Filed by. Guy Butler (Cohen, Diana) (Entered: 03/18/2021) |
| 03/15/2021 | 🔵337 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: $42,835.44) by Creditor PENSCO Trust Co. Custodian FBO James P Sletteland Jr IRA Filed by. PENSCO Trust Co. Custodian FBO James P Sletteland Jr IRA (Cohen, Diana) (Entered: 03/18/2021) |

| | | |
|---|---|---|
| 03/15/2021 | ● <u>338</u><br>(1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: $50,136.69) by Creditor Nicholas F Cohen Filed by. Nicholas F Cohen (Cohen, Diana) (Entered: 03/18/2021) |
| 03/15/2021 | ● <u>339</u><br>(1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 2; Amount: $150,000.00) by Creditor Sandhill Advanced Biofuels LLC Filed by. Sandhill Advanced Biofuels LLC (Cohen, Diana) (Entered: 03/18/2021) |
| 03/15/2021 | ● <u>340</u><br>(1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: $1,930.16) by Creditor Philip E Gaucher Jr. Filed by. Philip E Gaucher Jr. (Cohen, Diana) (Entered: 03/18/2021) |
| 03/15/2021 | ● <u>341</u><br>(1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: $513,224.22) by Creditor WeHaBe Beheer BV Filed by. WeHaBe Beheer BV (Cohen, Diana) (Entered: 03/18/2021) |
| 03/15/2021 | ● <u>342</u><br>(1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: $14,401.03) by Creditor PENSCO Trust Co. Custodian FBO Ameet B Amin IRA Filed by. PENSCO Trust Co. Custodian FBO Ameet B Amin IRA (Cohen, Diana) (Entered: 03/18/2021) |
| 03/15/2021 | ● <u>343</u><br>(1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: $74,894.34) by Creditor Benner A Ulrich Filed by. Benner A Ulrich (Cohen, Diana) (Entered: 03/18/2021) |
| 03/15/2021 | ● <u>344</u><br>(1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: $255.93) by Creditor Matthew S Magnuson Filed by. Matthew S Magnuson (Cohen, Diana) (Entered: 03/18/2021) |
| 03/15/2021 | ● <u>345</u><br>(1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 2; Amount: $1,719.80) by Creditor Emre & Solita Marcelli Filed by. Emre & Solita Marcelli (Cohen, Diana) (Entered: 03/18/2021) |
| 03/17/2021 | ● <u>329</u><br>(7 pgs) | Omnibus Objection to Claim of Brian Stein [# 25], *Dale Schlather [# 27]*, *Deborah Grausman [#30]*, *Deborah L. Palmer [#14]*, *Jennifer Grausman [#28]*, *Jonathan Stein [#24]*, *Kathryn M. Gregory [#15]*, *Kimple 2009 Trust [#7]*, *Lewis & Stalene Hall [#10]*, *Metropolitan Partners Group MGMT, LLC [#12]*, *Ashleigh K. Aungst, IRA [#8]*, *Ashleigh K. Aungst, ROTH IRA [#9]*, *Lynne Kushnirenko, IRA [#16]*, *Dale Schlather [#26]*, *Dennis S. Hersch IRA [#33]*, *Richard Grausman [#31]*, *Susan Grausman [#34]*, *Stalene C Hall IRA [#11]*, *Theresa L. Hughes, Trustee of Blake Mallen 2013 Trust [#29]* [Negative Notice] Filed by Interested Party F5 Business Investment Partners, LLC, Debtor FF Fund I, L.P. (Harmon, Heather) (Entered: 03/17/2021) |
| 03/17/2021 | ● <u>330</u><br>(4 pgs) | Omnibus Objection to Claim of Jason P. Feingold, IRA [# 17], Felise Feingold [# 18], *Jason Feingold [#19]*, *SWC Deepwater Ltd. [#21]* [Negative Notice] Filed by Interested Party F5 Business Investment Partners, LLC, Debtor FF Fund I, L.P. (Harmon, Heather) (Entered: 03/17/2021) |

| 03/17/2021 | 331 (3 pgs) | Objection to Claim of Anna Maria Alaimo [# 2], [Negative Notice] Filed by Interested Party F5 Business Investment Partners, LLC, Debtor FF Fund I, L.P. (Harmon, Heather) (Entered: 03/17/2021) |
|---|---|---|
| 03/17/2021 | 332 (3 pgs) | Objection to Claim of Dimension Capital Management [# 5], [Negative Notice] Filed by Interested Party F5 Business Investment Partners, LLC, Debtor FF Fund I, L.P. (Harmon, Heather) (Entered: 03/17/2021) |
| 03/17/2021 | 333 (3 pgs) | Objection to Claim of Mike C. Skinner [# 22], [Negative Notice] Filed by Interested Party F5 Business Investment Partners, LLC, Debtor FF Fund I, L.P. (Harmon, Heather) (Entered: 03/17/2021) |
| 03/17/2021 | 334 (6 pgs) | *Ex Parte* Motion to Extend Time to File Certain Objections to Claims Filed by Interested Party F5 Business Investment Partners, LLC, Debtor FF Fund I, L.P. (Harmon, Heather) (Entered: 03/17/2021) |
| 03/19/2021 | 346 (2 pgs) | Order Granting Motion to Extend Time To Object To Certain Claims (Re: # 334) (Rodriguez, Olga) (Entered: 03/19/2021) |
| 03/19/2021 | 347 (4 pgs) | Certificate of Service Filed by Debtor FF Fund I, L.P. (Re: 346 Order on Motion to Extend Time). (Battista, Paul) (Entered: 03/19/2021) |
| 03/20/2021 | 348 (2 pgs) | Notice of Filing *Disclosure Of Budget And Amount Of Defense Fees And Costs*, Filed by Interested Party Andrew T. Franzone. (Redmond, Patricia) (Entered: 03/20/2021) |
| 03/22/2021 | 349 (15 pgs) | Certificate of Service Filed by Debtor FF Fund I, L.P. (Re: 246 Amended Chapter 11 Plan filed by Debtor FF Fund I, L.P., 247 Amended Chapter 11 Plan filed by Interested Party F5 Business Investment Partners, LLC, 256 Amended Disclosure Statement filed by Debtor FF Fund I, L.P., Interested Party F5 Business Investment Partners, LLC, 262 Order Approving Disclosure Statement). (Battista, Paul) (Entered: 03/22/2021) |
| 03/22/2021 | 350 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 77443.54) by Creditor Susan Andelman Filed by Creditor Susan Andelman. Susan Andelman (Oriol-Bennett, Alexandra) (Entered: 03/22/2021) |
| 03/23/2021 | 352 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 31080.86) by Creditor Sheryl Parkin Filed by Debtor FF Fund I, L.P.. Sheryl Parkin (Covington, Katrinka) (Entered: 03/25/2021) |
| 03/23/2021 | 353 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 89104.76) by Creditor Pensco Trust Co Custodian FBO Anna M Alaimo IRA Filed by Debtor FF Fund I, L.P.. Pensco Trust Co Custodian FBO Anna M Alaimo IRA (Covington, Katrinka) (Entered: 03/25/2021) |
| 03/23/2021 | 354 | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: |

| | | |
|---|---|---|
| | (1 pg) | 562435.95) by Creditor Aaron & Danielle Bernthal Filed by Debtor FF Fund I, L.P.. Aaron & Danielle Bernthal (Covington, Katrinka) (Entered: 03/25/2021) |
| 03/23/2021 | 355 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 30487.24) by Creditor Pensco Trust Co Custodian FBO Charles H Majors IRA Filed by Debtor FF Fund I, L.P.. Pensco Trust Co Custodian FBO Charles H Majors IRA (Covington, Katrinka) (Entered: 03/25/2021) |
| 03/23/2021 | 356 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 4196.11) by Creditor Jarrah Venables Filed by Debtor FF Fund I, L.P.. Jarrah Venables (Covington, Katrinka) (Entered: 03/25/2021) |
| 03/23/2021 | 357 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 130700.79) by Creditor Fiona M Caldow Filed by Debtor FF Fund I, L.P.. Fiona M Caldow (Covington, Katrinka) (Entered: 03/25/2021) |
| 03/23/2021 | 358 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 132222.44) by Creditor Richard B Baer Filed by Debtor FF Fund I, L.P.. Richard B Baer (Covington, Katrinka) (Entered: 03/25/2021) |
| 03/23/2021 | 359 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 303.82) by Creditor Aaron & Penina Schoenfeld Filed by Debtor FF Fund I, L.P.. Aaron & Penina Schoenfeld (Covington, Katrinka) (Entered: 03/25/2021) |
| 03/24/2021 | 360 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 2; Amount: 384000.00) by Creditor Aldwych Capital Partners LLC Filed by Debtor FF Fund I, L.P.. Aldwych Capital Partners LLC (Covington, Katrinka) (Entered: 03/25/2021) |
| 03/24/2021 | 361 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 66698.68) by Creditor Maher Al Jallad Filed by Debtor FF Fund I, L.P.. Maher Al Jallad (Covington, Katrinka) (Entered: 03/25/2021) |
| 03/25/2021 | 351 (6 pgs) | *Ex Parte* Motion to Appear pro hac vice by Jonathan Koevary [Fee Paid $200] Filed by Interested Party Andrew T. Franzone (Redmond, Patricia) (Entered: 03/25/2021) |
| 03/25/2021 | | Receipt of Motion to Appear pro hac vice(19-22744-LMI) [motion,mprohac] ( 200.00) Filing Fee. Receipt number 38759246. Fee amount 200.00. (U.S. Treasury) (Entered: 03/25/2021) |
| 03/26/2021 | 362 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 72451.72) by Creditor Roee & Melissa Wiczyk Filed by Creditor Roee Wiczyk. Roee & Melissa Wiczyk (Skinner-Grant, Sheila) (Entered: 03/29/2021) |
| 03/26/2021 | 363 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 145418.31) by Creditor penso Trust Co Custodian FBO James V V Burke IRA Filed by Creditor Pensoco Trust Co Custodian FBO James |

| | | V V Burke IRA. penso Trust Co Custodian FBO James V V Burke IRA (Skinner-Grant, Sheila) (Entered: 03/29/2021) |
|---|---|---|
| 03/26/2021 | ◉364 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 1234.59) by Creditor James V V Burke Filed by Creditor James V V Burke. James V V Burke (Skinner-Grant, Sheila) (Entered: 03/29/2021) |
| 03/26/2021 | ◉365 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 2; Amount: 6075.00) by Creditor Buckley Gent & Cary P.C. Filed by Creditor Buckley Gent & Cary P.C.. Buckley Gent & Cary P.C. (Skinner-Grant, Sheila) (Entered: 03/29/2021) |
| 03/29/2021 | ◉366 (2 pgs) | Order Granting Motion To Appear pro hac vice of Andrew Franzone (Re: # 351) (Rodriguez, Olga) (Entered: 03/29/2021) |
| 03/29/2021 | ◉370 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 2; Amount: 364000.00) by Creditor Skyline Development Filed by Debtor FF Fund I, L.P.. Skyline Development (Covington, Katrinka) (Entered: 03/31/2021) |
| 03/29/2021 | ◉371 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 170309.57) by Creditor Pensco Trust Co Custodian FBO Kathryn M Gregory IRA Filed by Debtor FF Fund I, L.P.. Pensco Trust Co Custodian FBO Kathryn M Gregory IRA (Covington, Katrinka) (Entered: 03/31/2021) |
| 03/29/2021 | ◉372 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 2; Amount: 3015.00) by Creditor FF Reserve Account LLC Filed by Debtor FF Fund I, L.P.. FF Reserve Account LLC (Covington, Katrinka) (Entered: 03/31/2021) |
| 03/29/2021 | ◉373 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 2; Amount: 63333.00) by Creditor F1 General Trading Partners LP Filed by Debtor FF Fund I, L.P.. F1 General Trading Partners LP (Covington, Katrinka) (Entered: 03/31/2021) |
| 03/29/2021 | ◉374 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 2; Amount: 8000.00) by Creditor F3 Real Estate Partners LLC Filed by Debtor FF Fund I, L.P.. F3 Real Estate Partners LLC (Covington, Katrinka) (Entered: 03/31/2021) |
| 03/30/2021 | ◉367 (2 pgs) | Notice of Taking Deposition of Angie Skinner on 4/6/2021 at 9:30 a.m. Filed by Debtor FF Fund I, L.P.. (Battista, Paul) (Entered: 03/30/2021) |
| 03/30/2021 | ◉368 (2 pgs) | Notice of Taking Deposition of Greg Hersch on 4/7/21 at 9:30 a.m. Filed by Debtor FF Fund I, L.P.. (Battista, Paul) (Entered: 03/30/2021) |
| 03/30/2021 | ◉369 (2 pgs) | Notice of Taking Deposition of Dennis Hersch on 4/12/21 at 9:30 a.m. Filed by Debtor FF Fund I, L.P.. (Battista, Paul) (Entered: 03/30/2021) |

| 03/30/2021 | ● 375<br>(1 pg) | Chapter 11 Ballot REJECTING Plan. (Class in Plan: 5; Amount: 100000.00) by Creditor Brian N Stein Filed by Debtor FF Fund I, L.P.. Brian N Stein (Covington, Katrinka) (Entered: 03/31/2021) |
| 03/30/2021 | ● 376<br>(1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 2971.04) by Creditor Pensco Trust Co Custodian FBO Kenneth Eng IRA Filed by Debtor FF Fund I, L.P.. Pensco Trust Co Custodian FBO Kenneth Eng IRA (Covington, Katrinka) (Entered: 03/31/2021) |
| 03/30/2021 | ● 377<br>(1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 458107.00) by Creditor Pensco Trust Co Custodian FBO Kenneth Eng IRA Filed by Debtor FF Fund I, L.P.. Pensco Trust Co Custodian FBO Kenneth Eng IRA (Covington, Katrinka) (Entered: 03/31/2021) |
| 03/30/2021 | ● 378<br>(1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 156575.76) by Creditor Paul McCarthy Filed by Debtor FF Fund I, L.P.. Paul McCarthy (Covington, Katrinka) (Entered: 03/31/2021) |
| 03/30/2021 | ● 379<br>(1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 2; Amount: 108347.63) by Creditor Jason Feingold Filed by Debtor FF Fund I, L.P.. Jason Feingold (Covington, Katrinka) (Entered: 03/31/2021) |
| 03/30/2021 | ● 380<br>(1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 2; Amount: 183402.23) by Creditor Pensco Trust Co Custodian FBO Jason P Feingold IRA Filed by Debtor FF Fund I, L.P.. Pensco Trust Co Custodian FBO Jason P Feingold IRA (Covington, Katrinka) (Entered: 03/31/2021) |
| 03/31/2021 | ● 385<br>(1 pg) | Chapter 11 Ballot REJECTING Plan. (Class in Plan: 5; Amount: 466,136.00) by Creditor Deborah L Palmer Filed by Creditor Deborah L Palmer. Deborah L Palmer (Rodriguez, Olga) (Entered: 04/05/2021) |
| 04/01/2021 | ● 381<br>(4 pgs) | Certificate of Service Filed by Interested Party Andrew T. Franzone (Re: 366 Order on Motion to Appear pro hac vice). (Redmond, Patricia) (Entered: 04/01/2021) |
| 04/02/2021 | ● 386<br>(1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 26,634.68) by Creditor Stephen Koldyke Filed by Creditor Stephen Koldyke. Stephen Koldyke (Rodriguez, Olga) (Entered: 04/05/2021) |
| 04/04/2021 | ● 382<br>(6 pgs) | *Ex Parte* Motion to Appear pro hac vice by Thomas J. Fleming [Fee Paid $200] Filed by Interested Party Andrew T. Franzone (Redmond, Patricia) (Entered: 04/04/2021) |
| 04/04/2021 | ● | Receipt of Motion to Appear pro hac vice(19-22744-LMI) [motion,mprohac] ( 200.00) Filing Fee. Receipt number 38820068. Fee amount 200.00. (U.S. Treasury) (Entered: 04/04/2021) |
| 04/05/2021 | ● 383<br>(14 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of February 1, 2021 to February 28, 2021 Filed by Debtor FF Fund I, L.P.. (Battista, Paul) (Entered: 04/05/2021) |

| 04/05/2021 | 384<br>(14 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of February 1, 2021 to February 28, 2021*for F5 Business Investment Partners, LLC* Filed by Debtor FF Fund I, L.P.. (Battista, Paul) (Entered: 04/05/2021) |
| 04/05/2021 | 387<br>(23 pgs) | Motion to Compromise Controversy with Acadaca, LLC and Jason Feingold Filed by Interested Party F5 Business Investment Partners, LLC, Debtor FF Fund I, L.P. (Battista, Paul) (Entered: 04/05/2021) |
| 04/05/2021 | 388<br>(42 pgs) | *Second and Final* Application for Compensation for Paul J. Battista Esq, Attorney-Debtor, Period: 1/1/2021 to 3/31/2021, Fee: $188,615.00, Expenses: $1,947.41. Filed by Attorney Paul J. Battista Esq (Battista, Paul) (Entered: 04/05/2021) |
| 04/05/2021 | 389<br>(63 pgs) | *Second and Final* Application for Compensation *as Chief Restructuring Officer of F5 Business Investment Partners, LLC* for Soneet Kapila, Financial Advisor, Period: 1/1/2021 to 3/31/2021, Fee: $120,455.00, Expenses: $127.60. Filed by Attorney Paul J. Battista Esq (Battista, Paul) (Entered: 04/05/2021) |
| 04/05/2021 | 390<br>(71 pgs) | *Second and Final* Application for Compensation *as Chief Restructuring Officer of FF Fund I, L.P.* for Soneet Kapila, Financial Advisor, Period: 1/1/2021 to 3/31/2021, Fee: $6,564.00, Expenses: $567.61. Filed by Attorney Paul J. Battista Esq (Battista, Paul) (Entered: 04/05/2021) |
| 04/05/2021 | 395<br>(1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 3; Amount: 2,000,000.00) by Creditor FF Fund Management LLC Filed by. FF Fund Management LLC (Cohen, Diana) (Entered: 04/08/2021) |
| 04/05/2021 | 396<br>(1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 2650.09) by Creditor James & Jennifer Franzone Filed by. James & Jennifer Franzone (Valencia, Yamileth) (Entered: 04/08/2021) |
| 04/05/2021 | 397<br>(1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 1249.26) by Creditor James A Franzone Custodian Until Age 21 Filed by. James A Franzone Custodian Until Age 21 (Valencia, Yamileth) (Entered: 04/08/2021) |
| 04/05/2021 | 398<br>(1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 1249.39) by Creditor James A Franzone Custodian Until Age 21 Filed by. James A Franzone Custodian Until Age 21 (Valencia, Yamileth) (Entered: 04/08/2021) |
| 04/05/2021 | 399<br>(1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 1249.39) by Creditor James A Franzone Custodian Until Age 21 Filed by. James A Franzone Custodian Until Age 21 (Valencia, Yamileth) (Entered: 04/08/2021) |
| 04/06/2021 | 391<br>(2 pgs) | Order Granting Motion To Appear pro hac vice (Re: # 382) (Valencia, Yamileth) (Entered: 04/06/2021) |

| 04/06/2021 | ●392<br>(1 pg) | Notice of Hearing (Re: 387 Motion to Compromise Controversy with Acadaca, LLC and Jason Feingold Filed by Interested Party F5 Business Investment Partners, LLC, Debtor FF Fund I, L.P.) Hearing scheduled for 04/26/2021 at 09:30 AM by Video Conference. (Sanabria, Noemi) (Entered: 04/06/2021) |
| 04/06/2021 | ●393<br>(20 pgs) | Certificate of Service Filed by Debtor FF Fund I, L.P. (Re: 387 Motion to Compromise Controversy with Acadaca, LLC and Jason Feingold filed by Debtor FF Fund I, L.P., Interested Party F5 Business Investment Partners, LLC, 392 Notice of Hearing by Video Conference). (Battista, Paul) (Entered: 04/06/2021) |
| 04/06/2021 | ●394<br>(4 pgs) | Certificate of Service by Attorney Patricia A Redmond (Re: 391 Order on Motion to Appear pro hac vice). (Redmond, Patricia) (Entered: 04/06/2021) |
| 04/08/2021 | ●400<br>(7 pgs) | Motion for Protective Order *Pursuant To FED R. BANKR. P. 7037 and Local Rule 7026-1 Seeking Brief Adjournment of Deposition of Andrew Franzone Scheduled For April 9, 2021* Filed by Interested Party Andrew T. Franzone (Redmond, Patricia) (Entered: 04/08/2021) |
| 04/09/2021 | ●401<br>(13 pgs; 2 docs) | Opposition Motion for Protective Order Filed by Interested Parties Ann Lewin Revocable Trust, Ashleigh Aungst, Richard Grausman, Lewis Hall, Stalene Hall, Kimble 2009 Trust, Kimple 2009 Trust, Brian Stein, Creditor Dennis Hersch (Attachments: # 1 Exhibit A) (Axelrod, Brad) Modified on 4/12/2021 (PART 1 OF 2-SEE DE#424) (Rodriguez, Olga). (Entered: 04/09/2021) |
| 04/09/2021 | ●402<br>(1 pg) | Notice of Hearing (Re: 400 Motion for Protective Order *Pursuant To FED R. BANKR. P. 7037 and Local Rule 7026-1 Seeking Brief Adjournment of Deposition of Andrew Franzone Scheduled For April 9, 2021* Filed by Interested Party Andrew T. Franzone) Hearing scheduled for 04/26/2021 at 09:30 AM by Video Conference. (Sanabria, Noemi) (Entered: 04/09/2021) |
| 04/09/2021 | ●403<br>(1 pg) | Notice of Hearing (Re: 401 Opposition Motion for Protective Order Filed by Interested Parties Ann Lewin Revocable Trust, Ashleigh Aungst, Richard Grausman, Lewis Hall, Stalene Hall, Kimble 2009 Trust, Kimple 2009 Trust, Brian Stein, Creditor Dennis Hersch (Attachments: # 1 Exhibit A)) Hearing scheduled for 04/26/2021 at 09:30 AM by Video Conference. (Sanabria, Noemi) (Entered: 04/09/2021) |
| 04/09/2021 | ●404 | Clerk's Notice of Cancellation of Hearing (Re: 400 Motion for Protective Order *Pursuant To FED R. BANKR. P. 7037 and Local Rule 7026-1 Seeking Brief Adjournment of* |

| | | |
|---|---|---|
| | | *Deposition of Andrew Franzone Scheduled For April 9, 2021* Filed by Interested Party Andrew T. Franzone, [401](#) Opposition Motion for Protective Order Filed by Interested Parties Ann Lewin Revocable Trust, Ashleigh Aungst, Richard Grausman, Lewis Hall, Stalene Hall, Kimble 2009 Trust, Kimple 2009 Trust, Brian Stein, Creditor Dennis Hersch (Attachments: # 1 Exhibit A), [402](#) Notice of Hearing (Re: [400](#) Motion for Protective Order *Pursuant To FED R. BANKR. P. 7037 and Local Rule 7026-1 Seeking Brief Adjournment of Deposition of Andrew Franzone Scheduled For April 9, 2021* Filed by Interested Party Andrew T. Franzone) Hearing scheduled for 04/26/2021 at 09:30 AM by Video Conference., [403](#) Notice of Hearing (Re: [401](#) Opposition Motion for Protective Order Filed by Interested Parties Ann Lewin Revocable Trust, Ashleigh Aungst, Richard Grausman, Lewis Hall, Stalene Hall, Kimble 2009 Trust, Kimple 2009 Trust, Brian Stein, Creditor Dennis Hersch (Attachments: # 1 Exhibit A)) Hearing scheduled for 04/26/2021 at 09:30 AM by Video Conference.) (Sanabria, Noemi) (Entered: 04/09/2021) |
| 04/09/2021 | 🔵[405](#) (2 pgs) | Agreed Order Scheduling Andrew Franzone's Deposition And Extending Time Within Which to Object to Confirmation of The Proposed Plans (Re: # [400](#)) (Rodriguez, Olga) (Entered: 04/09/2021) |
| 04/09/2021 | 🔵[406](#) (2 pgs) | Certificate of Service Filed by Creditor Dennis Hersch as Trustee of The Linden West Trust (Re: [405](#) Order on Motion for Protective Order). (Guso, Jordi) (Entered: 04/09/2021) |
| 04/09/2021 | 🔵[407](#) (16 pgs) | Certificate of Service Filed by Debtor FF Fund I, L.P. (Re: [388](#) *Second and Final* Application for Compensation for Paul J. Battista Esq, Attorney-Debtor, Period: 1/1/2021 to 3/31/2021, Fee: $188,615.00, Expenses: $1,947.41. filed by Debtor FF Fund I, L.P., Interested Party F5 Business Investment Partners, LLC, [389](#) *Second and Final* Application for Compensation *as Chief Restructuring Officer of F5 Business Investment Partners, LLC* for Soneet Kapila, Financial Advisor, Period: 1/1/2021 to 3/31/2021, Fee: $120,455.00, Expenses: $127.60 filed by Financial Advisor Soneet Kapila, Debtor FF Fund I, L.P., Interested Party F5 Business Investment Partners, LLC, [390](#) *Second and Final* Application for Compensation *as Chief Restructuring Officer of FF Fund I, L.P.* for Soneet Kapila, Financial Advisor, Period: 1/1/2021 to 3/31/2021, Fee: $6,564.00, Expenses: $567.61. filed by Financial Advisor Soneet Kapila). (Battista, Paul) (Entered: 04/09/2021) |
| 04/09/2021 | 🔵[424](#) (13 pgs) | Motion to Extend Time to File Objections To Confirmations , Motion For Status Conference (Re: [196](#) Chapter 11 Plan And Re: [198](#) Disclosure Statement) Filed by Interested Parties Ann Lewin Revocable Trust , Ashleigh Aungst , Richard Grausman , Lewis Hall , Stalene Hall , Kimble 2009 |

| | | |
|---|---|---|
| | | Trust , Kimple 2009 Trust , Brian Stein , Creditor Dennis Hersch (PART 2 OF 2) (Rodriguez, Olga) (Entered: 04/12/2021) |
| 04/12/2021 | 408 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: $260,205.66) by Creditor Ellen I. Sykes Filed by. Ellen I. Sykes (Cohen, Diana) (Entered: 04/12/2021) |
| 04/12/2021 | 409 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: $1,341,183.71) by Creditor Theresa L. Hughes as Trustee for Blake Mallen 2013 Trust Filed by. Theresa L. Hughes as Trustee for Blake Mallen 2013 Trust (Cohen, Diana) (Entered: 04/12/2021) |
| 04/12/2021 | 410 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: $260,206.66) by Creditor Ellen I. Sykes Filed by. Ellen I. Sykes (Cohen, Diana) (Entered: 04/12/2021) |
| 04/12/2021 | 411 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: $22,573.50) by Creditor PENSCO Trust Co Custodian FBO Kate R. Ullman Filed by. PENSCO Trust Co Custodian FBO Kate R. Ullman (Cohen, Diana) (Entered: 04/12/2021) |
| 04/12/2021 | 412 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: $96.94) by Creditor Millenium Trust Co Custodian FBO Michael A Beck IRA Filed by. Millenium Trust Co Custodian FBO Michael A Beck IRA (Cohen, Diana) (Entered: 04/12/2021) |
| 04/12/2021 | 413 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: $71.52) by Creditor Andrew & Kate Ullman Filed by. Andrew & Kate Ullman (Cohen, Diana) (Entered: 04/12/2021) |
| 04/12/2021 | 414 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 2; Amount: $1,740,000.00) by Creditor GE&P Recycling Filed by. GE&P Recycling (Cohen, Diana) (Entered: 04/12/2021) |
| 04/12/2021 | 415 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: $66,108.35) by Creditor Rafi Hovsepian Filed by. Rafi Hovsepian (Cohen, Diana) (Entered: 04/12/2021) |
| 04/12/2021 | 416 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: $36,371.07) by Creditor PENSCO Trust Co. Custodian FBO Emily A Farley IRA Filed by. PENSCO Trust Co. Custodian FBO Emily A Farley IRA (Cohen, Diana) (Entered: 04/12/2021) |
| 04/12/2021 | 417 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: $23,864.52) by Creditor PENSCO Trust Co Custodian FBO Rafi Hovsepian IRA Filed by. PENSCO |

| | | |
|---|---|---|
| | | Trust Co Custodian FBO Rafi Hovsepian IRA (Cohen, Diana) (Entered: 04/12/2021) |
| 04/12/2021 | 418 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: $13,645.89) by Creditor Michael J. Skinner Filed by. Michael J. Skinner (Cohen, Diana) (Entered: 04/12/2021) |
| 04/12/2021 | 419 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: $11,743.54) by Creditor TD Ameritrade Custodian FBO Jeffrey Lasky IRA Filed by. TD Ameritrade Custodian FBO Jeffrey Lasky IRA (Cohen, Diana) (Entered: 04/12/2021) |
| 04/12/2021 | 420 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: $8,471.63) by Creditor PENSCO Trust Co Custodian FBO Rafi Hovsepian IRA Filed by. PENSCO Trust Co Custodian FBO Rafi Hovsepian IRA (Cohen, Diana) (Entered: 04/12/2021) |
| 04/12/2021 | 421 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: $8,419.09) by Creditor Dustin Skinner Filed by. Dustin Skinner (Cohen, Diana) (Entered: 04/12/2021) |
| 04/12/2021 | 422 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: $1,325.70) by Creditor Evans & Son Ltd. Filed by. Evans & Son Ltd. (Cohen, Diana) (Entered: 04/12/2021) |
| 04/12/2021 | 423 (1 pg) | Chapter 11 Ballot REJECTING Plan. (Class in Plan: 5; Amount: $1,653,744.44) Filed by Creditor Dennis Hersch. (Axelrod, Brad) (Entered: 04/12/2021) |
| 04/12/2021 | 425 (1 pg) | Chapter 11 Ballot REJECTING Plan. (Class in Plan: 2; Amount: 414,700) Filed by Creditor Michael C. Skinner. (Lippman, Jennifer) (Entered: 04/12/2021) |
| 04/12/2021 | 426 (1 pg) | Chapter 11 Ballot REJECTING Plan. (Class in Plan: 5; Amount: 2,500) Filed by Creditor Michael C. Skinner. (Lippman, Jennifer) (Entered: 04/12/2021) |
| 04/12/2021 | 427 (16 pgs) | Omnibus Objection to Confirmation of (246 Amended Chapter 11 Plan filed by Debtor FF Fund I, L.P., 247 Amended Chapter 11 Plan filed by Interested Party F5 Business Investment Partners, LLC) Filed by Creditor U.S. Securities and Exchange Commission. (Baddley, David) (Entered: 04/12/2021) |
| 04/12/2021 | 428 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: Class 2; Amount: 4302500.00) Filed by Creditor Andrew T Franzone. (Redmond, Patricia) (Entered: 04/12/2021) |
| 04/13/2021 | 429 | Chapter 11 Ballot REJECTING Plan. (Class in Plan: 5; |

| | | |
|---|---|---|
| | (1 pg) | Amount: 237,832.00) by Creditor Ann Lewin Filed by Creditor Ann Lewin. Ann Lewin (Rodriguez, Olga) (Entered: 04/13/2021) |
| 04/15/2021 | 430 (1 pg) | Chapter 11 Ballot REJECTING Plan. (Class in Plan: 5; Amount: 524883.00) by Creditor Kimple 2009 Trust Filed by Interested Party Kimple 2009 Trust . (Lebron, Lorraine) (Entered: 04/15/2021) |
| 04/15/2021 | 431 (1 pg) | Chapter 11 Ballot REJECTING Plan. (Class in Plan: 2; Amount: 25714.22) by Creditor Pensco Trust Company Custodian FBO Filed by Interested Party Pensco Trust Company. Pensco Trust Company Custodian FBO (Lebron, Lorraine) (Entered: 04/15/2021) |
| 04/15/2021 | 432 (1 pg) | Chapter 11 Ballot REJECTING Plan. (Class in Plan: 2; Amount: 21.42) by Creditor Pensco Trust Company FBO Ashleigh Filed by Interested Party Pensco Trust Company FBO Ashleigh K Aungst . (Lebron, Lorraine) (Entered: 04/15/2021) |
| 04/19/2021 | 433 (9 pgs) | *Ex Parte* Motion to Continue Hearing On: [(262 Order Approving Disclosure Statement)] *Confirmation Hearing, Final Fee Applications and Motion to Approve Settlement with Acadaca, LLC and Jason Feingold*, *Ex Parte* Motion to Extend Time to Certain Corresponding Confirmation Deadlines Filed by Debtor FF Fund I, L.P. (Battista, Paul) (Entered: 04/19/2021) |
| 04/19/2021 | 434 (12 pgs; 3 docs) | Response to (333 Objection to Claim of Mike C. Skinner [# 22], [Negative Notice] filed by Debtor FF Fund I, L.P., Interested Party F5 Business Investment Partners, LLC) Filed by Creditor Michael C. Skinner (Attachments: # 1 Exhibit Exhibit A # 2 Exhibit Exhibit B) (Lippman, Jennifer) (Entered: 04/19/2021) |
| 04/19/2021 | 441 (1 pg) | Chapter 11 Ballot REJECTING Plan. (Class in Plan: 5; Amount: 14,180.00) by Creditor Lewis & Stalene Hall Filed by Creditor Lweis & Stalene Hall. Lewis & Stalene Hall (Rodriguez, Olga) (Entered: 04/22/2021) |
| 04/19/2021 | 442 (1 pg) | Chapter 11 Ballot REJECTING Plan. (Class in Plan: 2; Amount: 14,180.00) by Creditor Lewis & Stalene Hall Filed by Interested Parties Lewis Hall, Stalene Hall. Lewis & Stalene Hall (Rodriguez, Olga) (Entered: 04/22/2021) |
| 04/19/2021 | 443 (1 pg) | Chapter 11 Ballot REJECTING Plan. (Class in Plan: 5; Amount: 27,475.00) by Creditor TD Ameritrade Custodian FBO Stalene C Hall IRA Filed by Creditor TD Ameritrade Custodian FBO Stalene C Hall IRA. TD Ameritrade Custodian FBO Stalene C Hall IRA (Rodriguez, Olga) (Entered: 04/22/2021) |

| | | |
|---|---|---|
| 04/19/2021 | ●[444](1 pg) | Chapter 11 Ballot REJECTING Plan. (Class in Plan: 2; Amount: 27,475.00) by Creditor TD Ameritrade Custodian FBO Stalene C Hall IRA Filed by Creditor TD Ameritrade Custodian FBO Stalene C Hall IRA. TD Ameritrade Custodian FBO Stalene C Hall IRA (Rodriguez, Olga) (Entered: 04/22/2021) |
| 04/20/2021 | ●[435](14 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of March 1, 2021 to March 31, 2021 Filed by Debtor FF Fund I, L.P.. (Battista, Paul) (Entered: 04/20/2021) |
| 04/20/2021 | ●[436](14 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of March 1, 2021 to March 31, 2021*for F5 Business Investment Partners, LLC* Filed by Debtor FF Fund I, L.P.. (Battista, Paul) (Entered: 04/20/2021) |
| 04/21/2021 | ●[437](2 pgs) | Notice to Withdraw Document *Objection to Claim of Dimension Capital Management* Filed by Debtor FF Fund I, L.P. (Re: [332](#) Objection to Claim). (Harmon, Heather) (Entered: 04/21/2021) |
| 04/21/2021 | ●[438](3 pgs) | Order Granting Motion To Continue Hearing On: ([246](#) Amended Chapter 11 Plan).,(Re: [247](#) First Amended Chapter 11 Plan of Reorganization filed by Interested Party F5 Business Investment Partners, LLC. And Granting Motion to Extend Deadlines (Re: [433](#)). Confirmation Hearings to be Held on 05/21/2021 And 05/27/21 at 09:30 AM by Video Conference. (Re: [387](#) Motion to Compromise Controversy with Acadaca, LLC and Jason Feingold., (Re: [388](#) *Second and Final* Application for Compensation for Paul J. Battista Esq, Attorney-Debtor, Period: 1/1/2021 to 3/31/2021, Fee: $188,615.00, Expenses: $1,947.41., (Re: [388](#) *Second and Final* Application for Compensation for Paul J. Battista Esq, Attorney-Debtor And (Re: [390](#) *Second and Final* Application for Compensation *as Chief Restructuring Officer of FF Fund I, L.P.* for Soneet Kapila, Financial Advisor. Hearings scheduled for 05/21/2021 at 09:30 AM by Video Conference. (Rodriguez, Olga) (Entered: 04/21/2021) |
| 04/21/2021 | ●[439](20 pgs) | Certificate of Service Filed by Interested Party F5 Business Investment Partners, LLC, Debtor FF Fund I, L.P. (Re: [438](#) Order on Motion to Continue Hearing, Order on Motion to Extend Time). (Battista, Paul) (Entered: 04/21/2021) |
| 04/21/2021 | ●[440](2 pgs) | Notice of Filing *Disclosure Of Budget And Amount Of Defense Fees And Costs*, Filed by Interested Party Andrew T. Franzone. (Redmond, Patricia) (Entered: 04/21/2021) |
| 04/26/2021 | ●[446](1 pg) | Chapter 11 Ballot REJECTING Plan. (Class in Plan: 5; Amount: 237832.00) by Creditor Ann Lewin Filed by |

| | | |
|---|---|---|
| | | Creditor Ann Lewin. Ann Lewin (Skinner-Grant, Sheila) (Entered: 04/30/2021) |
| 04/28/2021 | 🔘445 (17 pgs) | Notice of Filing *Debtors' Intention to Proceed to Confirmation Pursuant to the Liquidating Trust Alternative Under the First Amended Plans of Reorganization*, Filed by Debtor FF Fund I, L.P. (Re: 246 Amended Chapter 11 Plan, 247 Amended Chapter 11 Plan). (Battista, Paul) (Entered: 04/28/2021) |
| 04/29/2021 | 🔘447 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 23864.52) by Creditor Pensco Trust Co Custodian FBO Rafi Hovsepian IRA Filed by Debtor FF Fund I, L.P.. Pensco Trust Co Custodian FBO Rafi Hovsepian IRA (Covington, Katrinka) (Entered: 04/30/2021) |
| 04/29/2021 | 🔘448 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 66108.35) by Creditor Rafi Hovsepian Filed by Debtor FF Fund I, L.P.. Rafi Hovsepian (Covington, Katrinka) (Entered: 04/30/2021) |
| 04/29/2021 | 🔘449 (1 pg) | Chapter 11 Ballot ACCEPTING Plan. (Class in Plan: 5; Amount: 8471.63) by Creditor PENSCO Trust Co Custodian FBO Rafi Hovsepian IRA Filed by Debtor FF Fund I, L.P.. PENSCO Trust Co Custodian FBO Rafi Hovsepian IRA (Covington, Katrinka) (Entered: 04/30/2021) |
| 04/30/2021 | 🔘450 (2 pgs) | Chapter 11 Ballot REJECTING Plan. (Class in Plan: 5; Amount: 91005.00) by Creditor Robin Kelleher Filed by. Robin Kelleher (Valencia, Yamileth) (Entered: 05/03/2021) |
| 04/30/2021 | 🔘451 (3 pgs) | Motion to Allow Late Ballot Accepted due to Returned Mail Filed by Creditor Robin Kelleher (Re: 450 Chapter 11 Ballot). (Valencia, Yamileth). (Entered: 05/03/2021) |
| 05/03/2021 | 🔘452 (1 pg) | Notice of Hearing (Re: 451 Motion to Allow Late Ballot Accepted due to Returned Mail Filed by Creditor Robin Kelleher (Re: 450 Chapter 11 Ballot). .) Hearing scheduled for 05/21/2021 at 09:30 AM by Video Conference. (Sanabria, Noemi) (Entered: 05/03/2021) |
| 05/05/2021 | 🔘453 (8 pgs) | BNC Certificate of Mailing - Hearing (Re: 452 Notice of Hearing (Re: 451 Motion to Allow Late Ballot Accepted due to Returned Mail Filed by Creditor Robin Kelleher (Re: 450 Chapter 11 Ballot). .) Hearing scheduled for 05/21/2021 at 09:30 AM by Video Conference.) Notice Date 05/05/2021. (Admin.) (Entered: 05/06/2021) |
| 05/07/2021 | 🔘454 (3 pgs) | Supplemental Objection to Confirmation of (246 Amended Chapter 11 Plan filed by Debtor FF Fund I, L.P., 247 Amended Chapter 11 Plan filed by Interested Party F5 Business Investment Partners, LLC) Filed by Creditor U.S. |

| | | Securities and Exchange Commission. (Baddley, David) (Entered: 05/07/2021) |
|---|---|---|
| 05/07/2021 | 🔵455<br>(4 pgs) | Objection to Confirmation of (246 Amended Chapter 11 Plan filed by Debtor FF Fund I, L.P., 247 Amended Chapter 11 Plan filed by Interested Party F5 Business Investment Partners, LLC) Filed by Interested Parties Ann Lewin Revocable Trust, Ashleigh Aungst, Richard Grausman, Lewis Hall, Stalene Hall, Kimble 2009 Trust, Brian Stein, Creditor Dennis Hersch. (Guso, Jordi) (Entered: 05/07/2021) |
| 05/12/2021 | 🔵456<br>(3 pgs) | Notice of Appearance and Request for Service by Joseph A Pack Filed by Interested Party The Blake Mallen 2013 Trust. (Pack, Joseph) (Entered: 05/12/2021) |
| 05/12/2021 | 🔵457<br>(4 pgs) | Order Sustaining First Omnibus Objection to Claims(Limited Partnership Equity Interests) (Re: # 329) (Rodriguez, Olga) (Entered: 05/12/2021) |
| 05/12/2021 | 🔵458<br>(2 pgs) | Order Sustaining Objection to Claim of Anna Maria Alaimo (Re: # 331) (Rodriguez, Olga) (Entered: 05/12/2021) |
| 05/12/2021 | 🔵459<br>(6 pgs) | Certificate of Service Filed by Debtor FF Fund I, L.P. (Re: 457 Order on Objection to Claims). (Battista, Paul) (Entered: 05/12/2021) |
| 05/12/2021 | 🔵460<br>(4 pgs) | Certificate of Service Filed by Debtor FF Fund I, L.P. (Re: 458 Order on Objection to Claims). (Battista, Paul) (Entered: 05/12/2021) |
| 05/13/2021 | 🔵461<br>(1 pg) | Notice to Withdraw Claim by: Sandhill Advanced Biofuels LLC Re Claim Number: 7(Filed in Case Member Case # 20-10996) Filed by Philip Gaucher. (Oriol-Bennett, Alexandra) **Modified on 5/13/2021 to Add Claim Number** (Oriol-Bennett, Alexandra). (Entered: 05/13/2021) |
| 05/17/2021 | 🔵462<br>(2 pgs) | Notice to Withdraw Document Filed by Interested Party F5 Business Investment Partners, LLC, Debtor FF Fund I, L.P. (Re: 387 Motion to Compromise Controversy). (Harmon, Heather) (Entered: 05/17/2021) |
| 05/18/2021 | 🔵463<br>(3 pgs) | Objection to Claim of F5 Business Investment Partners LLC [# 39], [Negative Notice] Filed by Debtor FF Fund I, L.P. (Harmon, Heather) (Entered: 05/18/2021) |
| 05/18/2021 | 🔵464<br>(3 pgs) | Objection to Claim of Northbrook Real Estate Partners LLC [# 35], [Negative Notice] Filed by Debtor FF Fund I, L.P. (Harmon, Heather) (Entered: 05/18/2021) |
| 05/18/2021 | 🔵465<br>(4 pgs) | Omnibus Objection to Claim of FF Fund Management LLC [# 38], F1 General Trading Partners LP [# 40], *F3 Real Estate Partners LLC [# 37], FF Reserve Account LLC [#* |

| | | |
|---|---|---|
| | | *36]* [Negative Notice] Filed by Debtor FF Fund I, L.P. (Harmon, Heather) (Entered: 05/18/2021) |
| 05/18/2021 | 466 (4 pgs) | Omnibus Objection to Claim of Aaron & Danielle Bernthal [# 4], Grant Kornman [# 6], *James V.V. Burke [#2, #3], Richard B Baer [# 20], Sheryl Parkin [# 1]* [Negative Notice] Filed by Debtor FF Fund I, L.P. (Harmon, Heather) (Entered: 05/18/2021) |
| 05/18/2021 | 467 (4 pgs) | Omnibus Objection to Scheduled Claim of Arnold Estates Investments, LLC, Emre & Solita Marcelli, Jack Ellis, Anna K. Farina, IRA, Robert A. Farina, IRA, Richard Pacheco, TMT Partners, Ltd. in the Amount of (various amounts) [Negative Notice] Filed by Debtor FF Fund I, L.P. (Harmon, Heather) (Entered: 05/18/2021) |
| 05/18/2021 | 468 (73 pgs) | Second Amended Chapter 11 Plan of Reorganization (Related Document(s):246 Amended Chapter 11 Plan filed by Debtor FF Fund I, L.P.) Filed by Debtor FF Fund I, L.P.. (Battista, Paul) (Entered: 05/18/2021) |
| 05/18/2021 | 469 (73 pgs) | Second Amended Chapter 11 Plan of Reorganization (Related Document(s):247 Amended Chapter 11 Plan filed by Interested Party F5 Business Investment Partners, LLC) Filed by Interested Party F5 Business Investment Partners, LLC. (Battista, Paul) (Entered: 05/18/2021) |
| 05/18/2021 | 470 (58 pgs) | Notice of Filing *Redline of Second Amended Plan of FF Fund I, L.P.,* Filed by Debtor FF Fund I, L.P. (Re: 246 Amended Chapter 11 Plan, 468 Amended Chapter 11 Plan). (Harmon, Heather) (Entered: 05/18/2021) |
| 05/18/2021 | 471 (56 pgs) | Notice of Filing *Redline of Second Amended Plan of F5 Business Investment Partners, LLC,* Filed by Interested Party F5 Business Investment Partners, LLC (Re: 247 Amended Chapter 11 Plan, 469 Amended Chapter 11 Plan). (Harmon, Heather) (Entered: 05/18/2021) |
| 05/18/2021 | 472 (118 pgs) | Emergency Motion to Modify Debtors' First Amended Plans of Reorganization Dated February 1, 2021 Filed by Interested Party F5 Business Investment Partners, LLC, Debtor FF Fund I, L.P. (Harmon, Heather) (Entered: 05/18/2021) |
| 05/18/2021 | 473 (18 pgs) | Joint Certificate on Acceptance of Plan and Tabulation of Ballots Filed by Interested Party F5 Business Investment Partners, LLC, Debtor FF Fund I, L.P.. (Harmon, Heather) (Entered: 05/18/2021) |
| 05/18/2021 | 474 (22 pgs) | Declaration *of Soneet R. Kapila, Chief Restructuring Officer, in Support of Debtors' Second Amended Plans of Reorganization* Filed by Interested Party F5 Business |

| | | |
|---|---|---|
| | | Investment Partners, LLC, Debtor FF Fund I, L.P. (Re: 468 Amended Chapter 11 Plan filed by Debtor FF Fund I, L.P., 469 Amended Chapter 11 Plan filed by Interested Party F5 Business Investment Partners, LLC). (Harmon, Heather) (Entered: 05/18/2021) |
| 05/18/2021 | 475 (3 pgs) | Objection to Claim of Ann Lewin Revocable Trust [# 14 (F5)], Ann Lewin Revocable Trust [# 42], [Negative Notice] Filed by Interested Party F5 Business Investment Partners, LLC, Debtor FF Fund I, L.P. (Harmon, Heather) (Entered: 05/18/2021) |
| 05/19/2021 | 476 (1 pg) | Notice of Hearing (Re: 472 Emergency Motion to Modify Debtors' First Amended Plans of Reorganization Dated February 1, 2021 Filed by Interested Party F5 Business Investment Partners, LLC, Debtor FF Fund I, L.P.) Hearing scheduled for 05/21/2021 at 09:30 AM by Video Conference. (Sanabria, Noemi) (Entered: 05/19/2021) |
| 05/20/2021 | 477 (2 pgs) | Notice of Filing *Disclosure of Budget And Amount Of Defense Fees And Costs*, Filed by Interested Party Andrew T. Franzone. (Redmond, Patricia) (Entered: 05/20/2021) |
| 05/20/2021 | 478 (5 pgs) | Certificate of Service Filed by Debtor FF Fund I, L.P. (Re: 468 Amended Chapter 11 Plan filed by Debtor FF Fund I, L.P., 469 Amended Chapter 11 Plan filed by Interested Party F5 Business Investment Partners, LLC, 470 Notice of Filing filed by Debtor FF Fund I, L.P., 471 Notice of Filing filed by Interested Party F5 Business Investment Partners, LLC, 472 Emergency Motion to Modify Debtors' First Amended Plans of Reorganization Dated February 1, 2021 filed by Debtor FF Fund I, L.P., Interested Party F5 Business Investment Partners, LLC, 473 Chapter 11 Plan Acceptance filed by Debtor FF Fund I, L.P., Interested Party F5 Business Investment Partners, LLC, 474 Declaration filed by Debtor FF Fund I, L.P., Interested Party F5 Business Investment Partners, LLC, 476 Notice of Hearing by Video Conference). (Battista, Paul) (Entered: 05/20/2021) |
| 05/20/2021 | 479 (682 pgs; 12 docs) | Proposed Exhibits ranging from **1 to 11** . 12 documents attached filed by Paul Battista on behalf of FF Fund I, L.P.. ***Debtors' Exhibits for Confirmation Hearing*** (related document(s) 438 ). (admin) (Entered: 05/20/2021) |
| 05/20/2021 | 480 (33 pgs) | Supplemental To Second Application for Final Compensation for Paul J. Battista Esq, Attorney-Debtor, Period: 4/1/2021 to 5/18/2021, Fee: $110,725.50, Expenses: $2,314.65. Filed by Attorney Paul J. Battista Esq (Battista, Paul) Modified on 5/21/2021 to add verbiage (Rodriguez, Olga). (Entered: 05/20/2021) |
| 05/20/2021 | 481 | Supplemental Application for Final Compensation *as Chief* |

| | | |
|---|---|---|
| | (71 pgs) | *Restructuring Officer to FF Fund I, L.P.* for Soneet Kapila, Financial Advisor, Period: 4/1/2021 to 5/17/2021, Fee: $1,666.00, Expenses: $59.64. Filed by Financial Advisor Soneet Kapila (Battista, Paul) (Entered: 05/20/2021) |
| 05/20/2021 | 482 (59 pgs) | Supplemental Application for Final Compensation *as Chief Restructuring Officer to F5 Business Partners, LLC* for Soneet Kapila, Financial Advisor, Period: 4/1/2021 to 5/17/2021, Fee: $50,996.00, Expenses: $1.19. Filed by Financial Advisor Soneet Kapila (Battista, Paul) (Entered: 05/20/2021) |
| 05/20/2021 | 483 (14 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of April 1, 2021 to April 30, 2021 Filed by Debtor FF Fund I, L.P.. (Battista, Paul) (Entered: 05/20/2021) |
| 05/20/2021 | 484 (14 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of April 1, 2021 to April 30, 2021 Filed by Interested Party F5 Business Investment Partners, LLC. (Battista, Paul) (Entered: 05/20/2021) |
| 05/20/2021 | 485 (14 pgs) | Debtor-In-Possession Monthly Operating Report for the Period of April 1, 2021 to April 30, 2021 *(Corrected to add signature)* Filed by Debtor FF Fund I, L.P.. (Battista, Paul) (Entered: 05/20/2021) |
| 05/21/2021 | 486 (3 pgs) | Exhibit Register (After Hearing) Filed by Debtor FF Fund I, L.P. (Re: 468 Amended Chapter 11 Plan filed by Debtor FF Fund I, L.P., 469 Amended Chapter 11 Plan filed by Interested Party F5 Business Investment Partners, LLC). (Sanabria, Noemi) (Entered: 05/21/2021) |
| 05/27/2021 | 487 (2 pgs) | Order Granting Motion To Allow late Ballot Re: # 451 (Rodriguez, Olga) (Entered: 05/27/2021) |
| 05/29/2021 | 488 (6 pgs) | BNC Certificate of Mailing - PDF Document (Re: 487 Order Granting Motion To Allow late Ballot Re: 451) Notice Date 05/29/2021. (Admin.) (Entered: 05/30/2021) |
| 06/02/2021 | 489 (3 pgs) | Order Granting Emergency Motion To Modify Debtors' First Amended Plans of Reorganization Dated February 1, 2021 Re: # 472 (Rodriguez, Olga) (Entered: 06/02/2021) |
| 06/02/2021 | 490 (3 pgs) | Order Granting Final Application For Compensation (Re: # 388) for Paul J. Battista, fees awarded: $392,268.76 (Rodriguez, Olga) (Entered: 06/02/2021) |
| 06/02/2021 | 491 (3 pgs) | Order Granting Application For Compensation (Re: # 390) And Granting Application For Compensation (Re: # 481) for Soneet Kapila, fees awarded: $8,230.00, expenses awarded: $627.25 (Rodriguez, Olga) (Entered: 06/02/2021) |

| 06/02/2021 | 492<br>(3 pgs) | Order Granting Application For Compensation (Re: # 389) for Soneet Kapila, fees awarded: $171,451.00, expenses awarded: $128.79 (Rodriguez, Olga) (Entered: 06/02/2021) |
|---|---|---|
| 06/02/2021 | 493<br>(7 pgs) | Certificate of Service Filed by Debtor FF Fund I, L.P. (Re: 490 Order on Application for Compensation, 491 Order on Application for Compensation, Order on Application for Compensation, 492 Order on Application for Compensation). (Battista, Paul) (Entered: 06/02/2021) |
| 06/04/2021 | 494<br>(32 pgs) | Order Confirming Chapter 11 Plan. 468 Amended Chapter 11 Plan filed by Debtor FF Fund I, L.P., 469 Amended Chapter 11 Plan filed by Interested Party F5 Business Investment Partners, LLC. Status hearing to be held on 07/07/2021 at 09:30 AM by TELEPHONE through CourtSolutions LLC. (Rodriguez, Olga) (Entered: 06/04/2021) |
| 06/04/2021 | 495<br>(16 pgs) | Certificate of Service Filed by Debtor FF Fund I, L.P. (Re: 489 Order on Miscellaneous Motion, 494 Order Confirming Chapter 11 Plan). (Battista, Paul) (Entered: 06/04/2021) |
| 06/07/2021 | 496<br>(6 pgs) | Motion to Withdraw as Attorney of Record *For Andrew Franzone And FF FUND MANAGEMENT, LLC* Filed by Interested Party Andrew T. Franzone (Redmond, Patricia) (Entered: 06/07/2021) |
| 06/08/2021 | 497<br>(1 pg) | Notice of Hearing (Re: 496 Motion to Withdraw as Attorney of Record *For Andrew Franzone And FF FUND MANAGEMENT, LLC* Filed by Interested Party Andrew T. Franzone) Hearing scheduled for 06/30/2021 at 11:00 AM by TELEPHONE through CourtSolutions LLC. (Sanabria, Noemi) (Entered: 06/08/2021) |
| 06/09/2021 | 498<br>(2 pgs) | Certificate of Service by Attorney Patricia A Redmond (Re: 497 Notice of Hearing). (Redmond, Patricia) (Entered: 06/09/2021) |
| 06/10/2021 | 499<br>(3 pgs) | Amended Order Granting Second And Final Fee Application for Compensation (Re:[#388]) And Supplement (Re: [#480]) to Paul J Battista (Re: 490 Order on Application for Compensation). (Rodriguez, Olga) (Entered: 06/10/2021) |
| 06/10/2021 | 500<br>(6 pgs) | Certificate of Service Filed by Debtor FF Fund I, L.P. (Re: 499 Amended Order). (Battista, Paul) (Entered: 06/10/2021) |
| 06/15/2021 | 501<br>(4 pgs) | Certificate of Service *(Supplemental)* by Attorney Patricia A Redmond (Re: 497 Notice of Hearing). (Redmond, Patricia) (Entered: 06/15/2021) |
| 06/17/2021 | 502<br>(2 pgs) | Notice of Filing *Notice of Occurrence of Effective Date of Debtors' Second Amended Plans*, Filed by Interested Party F5 Business Investment Partners, LLC, Debtor FF Fund I, L.P. (Re: |

| | | |
|---|---|---|
| | [494](#) | Order Confirming Chapter 11 Plan). (Battista, Paul) (Entered: 06/17/2021) |
| 06/18/2021 | 🌐[503](#)<br>(6 pgs) | Omnibus Objection to Claim of Aldwych Capital Partners, LLC [# 10 (F5)], Dapp Ventures, LLC [# 6 (F5)], *Elegant Medical [# 5 (F5)], Florence Capital Advisors SPV VI, LLC [# 3 (F5)], GE&P Recycling [# 11 (F5)], Niosi Capital Partners II, LLC [# 8 (F5)], Sandhill Advances Biofuels LLC [# 7 (F5)], Skyline Development [# 9 (F5)], Vitalis [# 4 (F5)]* [Negative Notice] Filed by Interested Party F5 Business Investment Partners, LLC, Debtor FF Fund I, L.P. (Harmon, Heather) (Entered: 06/18/2021) |
| 07/02/2021 | 🌐[504](#)<br>(2 pgs) | Order Sustaining Objection to Claim of F5 Business Investment Partners LLC (Re: # [463](#)) (Rodriguez, Olga) (Entered: 07/02/2021) |
| 07/02/2021 | 🌐[505](#)<br>(2 pgs) | Order Sustaining Objection to Claims of Ann Lewin Revocablle Trust (Re: # [475](#)) (Rodriguez, Olga) (Entered: 07/02/2021) |
| 07/02/2021 | 🌐[506](#)<br>(2 pgs) | Certificate of Service Filed by Debtor FF Fund I, L.P. (Re: [504](#) Order on Objection to Claims, [505](#) Order on Objection to Claims). (Battista, Paul) (Entered: 07/02/2021) |
| 07/06/2021 | 🌐[507](#)<br>(2 pgs) | Order Sustaining Third Omnibus Objection to Claim(s) (Insider Claims) (Re: # [465](#)) (Rodriguez, Olga) (Entered: 07/06/2021) |
| 07/06/2021 | 🌐[508](#)<br>(3 pgs) | Order Sustaining Fourth Omnibus Objection to Claim(s) (Limited Partner Redemptions-Reclassification To Equity) (Re: # [466](#)) (Rodriguez, Olga) (Entered: 07/06/2021) |
| 07/06/2021 | 🌐[509](#)<br>(5 pgs) | Ex Parte Motion to Vacate (Re: [504](#) Order on Objection to Claims, [507](#) Order on Objection to Claims) Filed by Debtor FF Fund I, L.P. (Harmon, Heather) (Entered: 07/06/2021) |
| 07/06/2021 | 🌐[510](#)<br>(5 pgs) | Chapter 11 Monthly Operating Report for the Period Ending 6/13/2021 Filed by Debtor FF Fund I, L.P.. (Battista, Paul) (Entered: 07/06/2021) |
| 07/06/2021 | 🌐[511](#)<br>(5 pgs) | Chapter 11 Monthly Operating Report for the Period Ending 6/13/2021 for Member Case Number 20-10996 Filed by Debtor FF Fund I, L.P.. (Battista, Paul) (Entered: 07/06/2021) |
| 07/07/2021 | 🌐[512](#)<br>(2 pgs) | Certificate of Service Filed by Debtor FF Fund I, L.P. (Re: [508](#) Order on Objection to Claims). (Battista, Paul) (Entered: 07/07/2021) |
| 07/07/2021 | 🌐[513](#)<br>(2 pgs) | Order Granting Ex-Parte Motion To Vacate Certain Orders on Objections To Claims [ECF# 504 & 507] Without Prejudice (Re: # [509](#)) (Rodriguez, Olga) (Entered: 07/07/2021) |
| | 🌐 | |

| 07/14/2021 | 514<br>(3 pgs) | Order Sustaining Fifth Omnibus Objection to Claims (Limited Partner Redemptions - Scheduled Claims) (Re: # 467) (Barr, Ida) (Entered: 07/14/2021) |
|---|---|---|
| 07/14/2021 | 515<br>(2 pgs) | Certificate of Service Filed by Debtor FF Fund I, L.P. (Re: 514 Order on Objection to Claims). (Battista, Paul) (Entered: 07/14/2021) |
| 07/19/2021 | 516<br>(3 pgs) | Order Granting Motion To Withdraw As Counsel of Record for Andrew Franzone and FF Fund Management, LLC (Re: # 496) (Covington, Katrinka) (Entered: 07/19/2021) |
| 07/20/2021 | 517<br>(4 pgs) | Certificate of Service by Attorney Patricia A Redmond (Re: 516 Order on Motion to Withdraw as Attorney). (Redmond, Patricia) (Entered: 07/20/2021) |
| 07/21/2021 | 518<br>(7 pgs) | BNC Certificate of Mailing - PDF Document (Re: 516 Order Granting Motion To Withdraw As Counsel of Record for Andrew Franzone and FF Fund Management, LLC (Re: 496)) Notice Date 07/21/2021. (Admin.) (Entered: 07/22/2021) |
| 07/27/2021 | 519<br>(4 pgs) | Agreed Order Resolving Debtor's Sixth Omnibus Objection to Claim(Capital Calls)With Respect To Claim Filed By Florence Capital Advisors SPV VI, LLC (Re: # 503) (Rodriguez, Olga) (Entered: 07/27/2021) |
| 07/27/2021 | 520<br>(3 pgs) | Certificate of Service Filed by Debtor FF Fund I, L.P. (Re: 519 Order on Objection to Claims). (Battista, Paul) (Entered: 07/27/2021) |
| 09/10/2021 | 521<br>(18 pgs) | Verified Motion to Allow Late Filed Claim(s) Filed by Creditor Richard Pacheco (Harrison, Hayley) (Entered: 09/10/2021) |
| 09/12/2021 | 522<br>(1 pg) | Notice of Hearing (Re: 521 Verified Motion to Allow Late Filed Claim(s) Filed by Creditor Richard Pacheco) Hearing scheduled for 10/13/2021 at 09:30 AM by Video Conference. (Sanabria, Noemi) (Entered: 09/12/2021) |
| 09/13/2021 | 523<br>(3 pgs) | Certificate of Service Filed by Creditor Richard Pacheco (Re: 522 Notice of Hearing). (Harrison, Hayley) (Entered: 09/13/2021) |
| 09/14/2021 | 524<br>(8 pgs) | Expedited Motion to Extend Time to File Chapter 5 Causes of Action Filed by Trustee Soneet R Kapila (Battista, Paul) (Entered: 09/14/2021) |
| 09/15/2021 | 525<br>(1 pg) | Notice of Hearing (Re: 524 Expedited Motion to Extend Time to File Chapter 5 Causes of Action Filed by Trustee Soneet R Kapila) Hearing scheduled for 09/29/2021 at 11:00 AM by TELEPHONE through CourtSolutions LLC. (Sanabria, Noemi) (Entered: 09/15/2021) |

| 09/15/2021 | ⦿526<br>(1 pg) | Certificate of Service Filed by Debtor FF Fund I, L.P. (Re: 524 Expedited Motion to Extend Time to File Chapter 5 Causes of Action filed by Trustee Soneet R Kapila, 525 Notice of Hearing). (Battista, Paul) (Entered: 09/15/2021) |
| --- | --- | --- |
| 09/17/2021 | ⦿527<br>(2 pgs) | Re- Notice of Hearing (Re: 524 Expedited Motion to Extend Time to File Chapter 5 Causes of Action Filed by Trustee Soneet R Kapila) Hearing scheduled for 09/23/2021 at 11:00 AM by TELEPHONE through CourtSolutions LLC. (Sanabria, Noemi) (Entered: 09/17/2021) |
| 09/17/2021 | ⦿528<br>(1 pg) | Certificate of Service Filed by Debtor FF Fund I, L.P. (Re: 527 Notice of Hearing Amended/Renoticed/Continued). (Battista, Paul) (Entered: 09/17/2021) |
| 09/22/2021 | ⦿529<br>(2 pgs) | Certificate of Service (Supplemental) Filed by Debtor FF Fund I, L.P. (Re: 524 Expedited Motion to Extend Time to File Chapter 5 Causes of Action filed by Trustee Soneet R Kapila, 527 Notice of Hearing Amended/Renoticed/Continued). (Battista, Paul) (Entered: 09/22/2021) |
| 09/24/2021 | ⦿530<br>(2 pgs) | Order Granting Liquidating Trustee's Expedited Motion to Extend Time to File Chapter 5 Causes of Action (Re: # 524) (Lebron, Lorraine) (Entered: 09/24/2021) |
| 09/24/2021 | ⦿531<br>(2 pgs) | Certificate of Service Filed by Debtor FF Fund I, L.P. (Re: 530 Order on Motion to Extend Time). (Battista, Paul) (Entered: 09/24/2021) |
| 10/04/2021 | ⦿532<br>(9 pgs) | Motion for Entry of Supplemental Order Increasing Funding Cap on Payment of Defense Costs and Granting Related Relief Filed by Interested Party Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A. (Redmond, Patricia) (Entered: 10/04/2021) |
| 10/05/2021 | ⦿533<br>(1 pg) | Notice of Hearing (Re: 532 Motion for Entry of Supplemental Order Increasing Funding Cap on Payment of Defense Costs and Granting Related Relief Filed by Interested Party Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A.) Hearing scheduled for 10/13/2021 at 09:30 AM by Video Conference. (Sanabria, Noemi) (Entered: 10/05/2021) |
| 10/05/2021 | ⦿534<br>(5 pgs) | Certificate of Service by Attorney Patricia A Redmond (Re: 533 Notice of Hearing). (Redmond, Patricia) (Entered: 10/05/2021) |
| 10/14/2021 | ⦿535<br>(9 pgs) | Subpoena of Fidelity Brokerage Service, LLC, Executed on 10/14/21, Filed by Trustee Soneet R Kapila. (Harmon, Heather) (Entered: 10/14/2021) |
| 10/14/2021 | ⦿536<br>(8 pgs) | Subpoena of JP Morgan Securities, LLC, Executed on 10/14/2021, Filed by Trustee Soneet R Kapila. (Harmon, Heather) (Entered: 10/14/2021) |

| | | |
|---|---|---|
| 10/14/2021 | 🔘 537<br>(26 pgs) | Subpoena of Truist Bank, as successor to SunTrust, Executed on 10/14/2021, Filed by Trustee Soneet R Kapila. (Harmon, Heather) (Entered: 10/14/2021) |
| 10/18/2021 | 🔘 538<br>(2 pgs) | Order Granting Motion To Allow Late-Filed Claim#45 As Timely. (Re: 521) (Rodriguez, Olga) (Entered: 10/18/2021) |
| 10/18/2021 | 🔘 539<br>(4 pgs) | Order Granting Motion Re: # 532 Of Supplemental Order Increasing Funding Cap On Payment of Defense Costs And Granting Related Relief. (Rodriguez, Olga) (Entered: 10/18/2021) |
| 10/19/2021 | 🔘 540<br>(3 pgs) | Certificate of Service Filed by Creditor Richard Pacheco (Re: 538 Order on Motion to Allow Claims). (Harrison, Hayley) (Entered: 10/19/2021) |
| 10/19/2021 | 🔘 541<br>(5 pgs) | Certificate of Service by Attorney Patricia A Redmond (Re: 539 Order on Miscellaneous Motion). (Redmond, Patricia) (Entered: 10/19/2021) |
| 10/19/2021 | 🔘 542<br>(4 pgs; 2 docs) | Chapter 11 Post-Confirmation Report for Quarter Ending 9/30/2021 Filed by Debtor FF Fund I, L.P.. (Attachments: # 1 Attachments to Post Confirmation Report) (Battista, Paul) (Entered: 10/19/2021) |
| 10/19/2021 | 🔘 543<br>(4 pgs; 2 docs) | Chapter 11 Post-Confirmation Report for Quarter Ending 9/30/2021 Filed by Interested Party F5 Business Investment Partners, LLC. (Attachments: # 1 Attachments to Post Confirmation Report) (Battista, Paul) (Entered: 10/19/2021) |
| 10/20/2021 | 🔘 544<br>(8 pgs) | BNC Certificate of Mailing - PDF Document (Re: 539 Order Granting Motion Re: 532 Of Supplemental Order Increasing Funding Cap On Payment of Defense Costs And Granting Related Relief.) Notice Date 10/20/2021. (Admin.) (Entered: 10/21/2021) |

**PACER Service Center**

**Transaction Receipt**

01/18/2022 15:26:49

| PACER Login: | jcorozzo:2620573:4902914 | Client Code: | |
|---|---|---|---|
| Description: | Docket Report | Search Criteria: | 19-22744-LMI Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included |

| | | | Format: html Page counts for documents: included |
|---|---|---|---|
| **Billable Pages:** | 30 | **Cost:** | 3.00 |